# Exhibit A

 **ATA Loss Consulting**

|  |  |
|---|---|
| Insured: | First Baptist Church of Satsuma (Main Sanctuary) |
| Property: | 5600 Old Highway 43 |
|  | Satsuma, AL 36572 |

|  |  |  |  |
|---|---|---|---|
| Claim Rep.: | Tommy Tompkins | Business: | (800) 935-9270 |
| Company: | ATA Loss Consulting LLC |  |  |
| Business: | 25910 Canal Road, Suite 269 |  |  |
|  | Orange Beach, AL 36561 |  |  |

|  |  |  |  |
|---|---|---|---|
| Estimator: | Tommy Tompkins | Business: | (800) 935-9270 |
| Company: | ATA Loss Consulting LLC |  |  |
| Business: | 25910 Canal Road, Suite 269 |  |  |
|  | Orange Beach, AL 36561 |  |  |

**Claim Number:** 00488601          **Policy Number:** MCP0165634          **Type of Loss:** Hurricane

|  |  |  |  |
|---|---|---|---|
| Date Contacted: | 4/22/2021 12:00 AM |  |  |
| Date of Loss: | 9/16/2020 12:00 AM | Date Received: | 4/22/2021 12:00 AM |
| Date Inspected: | 4/23/2021 12:00 AM | Date Entered: | 5/27/2021 1:28 PM |

|  |  |
|---|---|
| Price List: | ALMB8X_JUN21 |
|  | Restoration/Service/Remodel |
| Estimate: | FBCSBUILDING1SANC |



## ATA Loss Consulting

**FBCSBUILDING1SANC**

**SANCTUARY**

**(SANCTUARY)**

**Main Level**



### Building Roof

| | | | |
|---|---|---|---|
| 22801.48 | Surface Area | 228.01 | Number of Squares |
| 2066.33 | Total Perimeter Length | 62.27 | Total Ridge Length |
| 465.30 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Dwelling Roof** | | | | | | | |
| 1.  Tarp - all-purpose poly - per sq ft (labor and material) | 6,198.99 SF | 1.01 | 148.78 | 1,281.96 | 7,691.72 | (0.00) | 7,691.72 |
| 2.  Tear off, haul and dispose of comp. shingles - Laminated | 105.11 SQ | 113.73 | 0.00 | 2,390.84 | 14,345.00 | (0.00) | 14,345.00 |
| 3.  Re-nailing of roof sheathing - complete re-nail | 10,511.00 SF | 0.20 | 21.02 | 424.64 | 2,547.86 | (0.00) | 2,547.86 |
| 4.  Water barrier joint taping - Mod. bitumen - 4" seam tape | 10,511.00 SF | 0.25 | 73.58 | 540.28 | 3,241.61 | (56.65) | 3,184.96 |
| 5.  Roofing felt - synthetic underlayment | 105.11 SQ | 35.63 | 154.51 | 779.92 | 4,679.50 | (118.98) | 4,560.52 |
| 6.  Asphalt starter - laminated double layer starter | 2,066.33 LF | 4.16 | 392.60 | 1,797.70 | 10,786.23 | (302.30) | 10,483.93 |
| 7.  Laminated - comp. shingle rfg. - w/out felt | 118.00 SQ | 199.47 | 1,177.17 | 4,942.94 | 29,657.57 | (906.42) | 28,751.15 |
| 8.  Roofer - per hour | 14.00 HR | 103.82 | 0.00 | 290.70 | 1,744.18 | (0.00) | 1,744.18 |

Labor allowance to cover materials/labor to adhere to the manufacturer's recommendation of a "high wind" application to include (6) roofing nails vs. the (4) nails included in the Xactimate line item pricing for roof shingles.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 9.  Ridge cap - composition shingles | 527.57 LF | 5.85 | 55.92 | 628.44 | 3,770.65 | (43.06) | 3,727.59 |
| 10.  Drip edge/gutter apron | 2,066.33 LF | 2.98 | 185.97 | 1,268.74 | 7,612.37 | (143.20) | 7,469.17 |
| 11.  Valley metal | 24.58 LF | 6.30 | 4.99 | 31.96 | 191.81 | (3.84) | 187.97 |
| 12.  Flashing, 14" wide | 1,136.91 LF | 5.02 | 178.50 | 1,177.16 | 7,062.95 | (137.45) | 6,925.50 |
| 13.  Step flashing | 219.10 LF | 8.20 | 33.74 | 366.06 | 2,196.42 | (25.98) | 2,170.44 |
| 14.  Exhaust cap - through roof - 6" to 8" | 1.00 EA | 96.93 | 3.42 | 20.08 | 120.43 | (2.63) | 117.80 |
| 15.  Roof vent - turtle type - Metal | 1.00 EA | 76.70 | 2.10 | 15.76 | 94.56 | (1.62) | 92.94 |
| 16.  Flashing - pipe jack | 1.00 EA | 53.50 | 1.10 | 10.92 | 65.52 | (0.85) | 64.67 |
| 17.  Additional charge for steep roof - 10/12 - 12/12 slope | 17.22 SQ | 50.32 | 0.00 | 173.30 | 1,039.81 | (0.00) | 1,039.81 |
| 18.  Additional charge for steep roof - 10/12 - 12/12 slope | 19.29 SQ | 57.95 | 0.00 | 223.58 | 1,341.44 | (0.00) | 1,341.44 |
| **Misc.** | | | | | | | |
| 19.  Gutter / downspout - aluminum - 6" | 2,078.55 LF | 10.62 | 1,467.46 | 4,708.36 | 28,250.03 | (1,129.94) | 27,120.09 |
| 20.  Metal lath & stucco | 100.00 SF | 11.24 | 10.80 | 226.96 | 1,361.76 | (8.32) | 1,353.44 |
| 21.  Tear off, haul and dispose of modified bitumen roofing | 122.89 SQ | 109.59 | 0.00 | 2,693.50 | 16,161.02 | (0.00) | 16,161.02 |

 **ATA Loss Consulting**

### CONTINUED - Building Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 22.  Modified bitumen roof | 129.03 SQ | 412.34 | 1,380.88 | 10,917.02 | 65,502.13 | (1,063.28) | 64,438.85 |
| 23.  Insulation - fiberglass board, 2" | 122.89 SQ | 352.08 | 1,195.47 | 8,892.54 | 53,355.13 | (920.51) | 52,434.62 |
| 24.  Roofing felt - 30 lb. | 122.89 SQ | 31.88 | 134.57 | 810.46 | 4,862.76 | (103.62) | 4,759.14 |
| 25.  Glass mat gypsum - 1/2" - primed | 122.89 SQ | 213.37 | 1,003.89 | 5,444.98 | 32,669.91 | (772.99) | 31,896.92 |
| 26.  Cap flashing | 710.00 LF | 19.74 | 824.31 | 2,967.94 | 17,807.65 | (634.72) | 17,172.93 |
| 27.  HVAC Technician - per hour | 30.00 HR | 100.27 | 0.00 | 601.62 | 3,609.72 | (0.00) | 3,609.72 |
| Allowance for manipulation of HVAC equipment on the roof, to allow proper roof repair access. | | | | | | | |
| **Totals:  Building Roof** | | | **8,450.78** | **53,628.36** | **321,769.74** | **6,376.36** | **315,393.38** |
| **Total:  Main Level** | | | **8,450.78** | **53,628.36** | **321,769.74** | **6,376.36** | **315,393.38** |

### Exterior

#### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Windows are custom thermal double pane windows that have all had their seals broken.  Custom BID may be required. | | | | | | | |
| 28.  Custom Double pane windows | 1,481.00 SF | 35.00 | 1,518.03 | 10,670.60 | 64,023.63 | (1,168.88) | 62,854.75 |
| 29.  Add on for grid (double or triple pane windows) | 1,481.00 SF | 3.84 | 568.70 | 1,251.14 | 7,506.88 | (437.90) | 7,068.98 |
| 30.  Add on for tinted glass | 1,481.00 SF | 1.83 | 271.02 | 596.24 | 3,577.49 | (208.69) | 3,368.80 |
| 31.  Add on for "Low E" glass | 1,481.00 SF | 3.65 | 540.57 | 1,189.26 | 7,135.48 | (416.24) | 6,719.24 |
| 32.  Window Installer - per hour | 96.00 HR | 61.37 | 0.00 | 1,178.30 | 7,069.82 | (0.00) | 7,069.82 |
| Additional labor is warranted for window replacement due to height conditions, see inspection photos. | | | | | | | |
| **Totals:  Windows** | | | **2,898.32** | **14,885.54** | **89,313.30** | **2,231.71** | **87,081.59** |

#### Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Doors** | | | | | | | |
| 33.  Ext. double door - pnl hardwood - Prem grade - no casing | 3.00 EA | 5,864.39 | 1,710.62 | 3,860.76 | 23,164.55 | (1,317.17) | 21,847.38 |
| 34.  Add. charge for a retrofit ext. door - large - difficult | 3.00 EA | 379.28 | 0.00 | 227.56 | 1,365.40 | (0.00) | 1,365.40 |
| 35.  Casing - 3 1/4" | 58.00 LF | 3.51 | 11.19 | 42.96 | 257.73 | (8.62) | 249.11 |

**ATA Loss Consulting**

**CONTINUED - Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 36. Paint door/window trim & jamb - Large - 2 coats (per side) | 6.00 EA | 27.73 | 2.91 | 33.86 | 203.15 | (2.24) | 200.91 |
| 37. Prime & paint door slab only - exterior (per side) | 12.00 EA | 35.93 | 15.53 | 89.34 | 536.03 | (11.96) | 524.07 |
| 38. Door lockset & deadbolt - exterior - Detach & reset | 3.00 EA | 27.55 | 0.00 | 16.54 | 99.19 | (0.00) | 99.19 |
| **Misc.** | | | | | | | |
| 39. Exterior light fixture - High grade | 6.00 EA | 74.14 | 0.00 | 88.96 | 533.80 | (0.00) | 533.80 |
| 40. Clean light fixture - Heavy | 6.00 EA | 12.22 | 0.04 | 14.66 | 88.02 | (0.00) | 88.02 |
| **Totals: Front Elevation** | | | 1,740.29 | 4,374.64 | 26,247.87 | 1,339.99 | 24,907.88 |

**Left Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Doors** | | | | | | | |
| 41. Ext. double door - pnl hardwood - Prem grade - no casing | 2.00 EA | 5,864.39 | 1,140.41 | 2,573.84 | 15,443.03 | (878.12) | 14,564.91 |
| 42. Add. charge for a retrofit ext. door - large - difficult | 2.00 EA | 379.28 | 0.00 | 151.72 | 910.28 | (0.00) | 910.28 |
| 43. Casing - 3 1/4" | 38.66 LF | 3.51 | 7.46 | 28.66 | 171.82 | (5.74) | 166.08 |
| 44. Paint door/window trim & jamb - Large - 2 coats (per side) | 4.00 EA | 27.73 | 1.94 | 22.56 | 135.42 | (1.50) | 133.92 |
| 45. Prime & paint door slab only - exterior (per side) | 8.00 EA | 35.93 | 10.35 | 59.56 | 357.35 | (7.97) | 349.38 |
| 46. Door lockset & deadbolt - exterior - Detach & reset | 2.00 EA | 27.55 | 0.00 | 11.02 | 66.12 | (0.00) | 66.12 |
| **Misc.** | | | | | | | |
| 47. Exterior light fixture - High grade | 4.00 EA | 74.14 | 0.00 | 59.32 | 355.88 | (0.00) | 355.88 |
| 48. Clean light fixture - Heavy | 4.00 EA | 12.22 | 0.03 | 9.78 | 58.69 | (0.00) | 58.69 |
| **Totals: Left Elevation** | | | 1,160.19 | 2,916.46 | 17,498.59 | 893.33 | 16,605.26 |

**Right Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Doors** | | | | | | | |

**ATA Loss Consulting**

**CONTINUED - Right Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 49. Exterior door - metal - insulated / wood - High grade | 4.00 EA | 492.96 | 155.30 | 425.44 | 2,552.58 | (119.58) | 2,433.00 |
| 50. Storefront door - alum. anodized frame, 3'x7' -Single pane | 4.00 EA | 1,310.56 | 435.60 | 1,135.58 | 6,813.42 | (335.41) | 6,478.01 |
| 51. Ext. double door - pnl hardwood - Prem grade - no casing | 1.00 EA | 5,864.39 | 570.21 | 1,286.92 | 7,721.52 | (439.05) | 7,282.47 |
| 52. Additional charge for a retrofit exterior door - difficult | 4.00 EA | 273.16 | 0.00 | 218.52 | 1,311.16 | (0.00) | 1,311.16 |
| 53. Add. charge for a retrofit ext. door - large - difficult | 3.00 EA | 379.28 | 0.00 | 227.56 | 1,365.40 | (0.00) | 1,365.40 |
| 54. Casing - 3 1/4" | 147.60 LF | 3.51 | 28.49 | 109.32 | 655.89 | (21.93) | 633.96 |
| 55. Paint door/window trim & jamb - Large - 2 coats (per side) | 14.00 EA | 27.73 | 6.79 | 79.00 | 474.01 | (5.23) | 468.78 |
| 56. Prime & paint door slab only - exterior (per side) | 10.00 EA | 35.93 | 12.94 | 74.44 | 446.68 | (9.97) | 436.71 |
| 57. Door lockset & deadbolt - exterior - Detach & reset | 7.00 EA | 27.55 | 0.00 | 38.58 | 231.43 | (0.00) | 231.43 |
| **Totals: Right Elevation** | | | 1,209.33 | 3,595.36 | 21,572.09 | 931.17 | 20,640.92 |
| **Total: Exterior** | | | 7,008.13 | 25,772.00 | 154,631.85 | 5,396.20 | 149,235.65 |

**Interior Main Level**



**Storage Closet**                                                     **Height: 9' 10''**

| | | |
|---|---|---|
| 405.45 SF Walls | 72.92 SF Ceiling | |
| 478.37 SF Walls & Ceiling | 72.92 SF Floor | |
| 8.10 SY Flooring | 41.23 LF Floor Perimeter | |
| 41.23 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 58. Suspended ceiling tile - 2' x 4' | 72.92 SF | 0.43 | 0.00 | 6.28 | 37.64 | (0.00) | 37.64 |
| 59. Tear out and bag wet insulation - Category 3 water | 72.92 SF | 1.49 | 0.44 | 21.82 | 130.91 | (0.00) | 130.91 |
| 60. Clean floor or roof joist system - Heavy | 72.92 SF | 1.54 | 0.15 | 22.50 | 134.95 | (0.00) | 134.95 |
| 61. Apply anti-microbial agent to the ceiling | 72.92 SF | 0.22 | 0.22 | 3.24 | 19.50 | (0.00) | 19.50 |



**ATA Loss Consulting**

**CONTINUED - Storage Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 62. Batt insulation - 12" - R38 - paper / foil faced | 72.92 SF | 1.71 | 8.75 | 26.70 | 160.14 | (0.00) | 160.14 |
| 63. Suspended ceiling tile - 2' x 4' | 72.92 SF | 2.11 | 8.68 | 32.52 | 195.06 | (6.68) | 188.38 |
| **Floor/Misc.** | | | | | | | |
| 64. Floor protection - cloth - skid resistant, leak proof | 72.92 SF | 0.91 | 2.55 | 13.80 | 82.71 | (0.00) | 82.71 |
| 65. Final cleaning - construction - Commercial | 72.92 SF | 0.25 | 0.00 | 3.64 | 21.87 | (0.00) | 21.87 |
| **Totals: Storage Closet** | | | **20.79** | **130.50** | **782.78** | **6.68** | **776.10** |



**Ministry Assistant**                                    **Height: 8'**

|  |  |
|---|---|
| 322.61 SF Walls | 96.18 SF Ceiling |
| 418.79 SF Walls & Ceiling | 96.18 SF Floor |
| 10.69 SY Flooring | 40.33 LF Floor Perimeter |
| 40.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 66. Suspended ceiling tile - 2' x 4' | 96.18 SF | 0.43 | 0.00 | 8.28 | 49.64 | (0.00) | 49.64 |
| 67. Tear out and bag wet insulation - Category 3 water | 96.18 SF | 1.49 | 0.58 | 28.78 | 172.67 | (0.00) | 172.67 |
| 68. Clean floor or roof joist system - Heavy | 96.18 SF | 1.54 | 0.19 | 29.66 | 177.97 | (0.00) | 177.97 |
| 69. Apply anti-microbial agent to the ceiling | 96.18 SF | 0.22 | 0.29 | 4.30 | 25.75 | (0.00) | 25.75 |
| 70. Batt insulation - 12" - R38 - paper / foil faced | 96.18 SF | 1.71 | 11.54 | 35.20 | 211.21 | (0.00) | 211.21 |
| 71. Suspended ceiling tile - 2' x 4' | 96.18 SF | 2.11 | 11.45 | 42.88 | 257.27 | (8.81) | 248.46 |
| 72. Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 73. Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 74. Content Manipulation charge - per hour | 1.00 HR | 34.77 | 0.00 | 6.96 | 41.73 | (0.00) | 41.73 |
| 75. Floor protection - cloth - skid resistant, leak proof | 96.18 SF | 0.91 | 3.37 | 18.18 | 109.07 | (0.00) | 109.07 |

 **ATA Loss Consulting**

**CONTINUED - Ministry Assistant**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 76.  Final cleaning - construction - Commercial | 96.18 SF | 0.25 | 0.00 | 4.82 | 28.87 | (0.00) | 28.87 |
| **Totals:  Ministry Assistant** | | | **27.43** | **198.54** | **1,191.09** | **8.81** | **1,182.28** |



**Workroom**                                                                                  **Height: 9'**

637.52  SF Walls                                261.37  SF Ceiling
898.89  SF Walls & Ceiling            261.37  SF Floor
29.04  SY Flooring                           70.42  LF Floor Perimeter
74.17  LF Ceil. Perimeter

**Missing Wall - Goes to Floor**          **3' 8 15/16" X 8'**                    **Opens into OFFICE_HALL**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 77.  Suspended ceiling tile - 2' x 4' | 261.37 SF | 0.43 | 0.00 | 22.48 | 134.87 | (0.00) | 134.87 |
| 78.  Tear out and bag wet insulation - Category 3 water | 261.37 SF | 1.49 | 1.57 | 78.20 | 469.21 | (0.00) | 469.21 |
| 79.  Clean floor or roof joist system - Heavy | 261.37 SF | 1.54 | 0.52 | 80.60 | 483.63 | (0.00) | 483.63 |
| 80.  Apply anti-microbial agent to the ceiling | 261.37 SF | 0.22 | 0.78 | 11.66 | 69.94 | (0.00) | 69.94 |
| 81.  Batt insulation - 12" - R38 - paper / foil faced | 261.37 SF | 1.71 | 31.36 | 95.66 | 573.96 | (0.00) | 573.96 |
| 82.  Suspended ceiling tile - 2' x 4' | 261.37 SF | 2.11 | 31.10 | 116.52 | 699.11 | (23.95) | 675.16 |
| 83.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 72.48 | 0.00 | 29.00 | 173.96 | (0.00) | 173.96 |
| 84.  Clean light fixture - fluorescent - Heavy | 2.00 EA | 24.94 | 0.01 | 9.98 | 59.87 | (0.00) | 59.87 |
| **Floor/Misc.** | | | | | | | |
| 85.  Content Manipulation charge - per hour | 2.00 HR | 34.77 | 0.00 | 13.90 | 83.44 | (0.00) | 83.44 |
| 86.  Floor protection - cloth - skid resistant, leak proof | 261.37 SF | 0.91 | 9.15 | 49.42 | 296.42 | (0.00) | 296.42 |
| 87.  Final cleaning - construction - Commercial | 261.37 SF | 0.25 | 0.00 | 13.06 | 78.40 | (0.00) | 78.40 |
| **Totals:  Workroom** | | | **74.49** | **520.48** | **3,122.81** | **23.95** | **3,098.86** |

 **ATA Loss Consulting**



**Secretary**                                                                                    **Height: 9'**

| | | | |
|---|---|---|---|
| 419.90 SF Walls | | 131.70 SF Ceiling | |
| 551.60 SF Walls & Ceiling | | 131.70 SF Floor | |
| 14.63 SY Flooring | | 46.66 LF Floor Perimeter | |
| 46.66 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 88.  Suspended ceiling tile - 2' x 4' | 131.70 SF | 0.43 | 0.00 | 11.32 | 67.95 | (0.00) | 67.95 |
| 89.  Tear out and bag wet insulation - Category 3 water | 131.70 SF | 1.49 | 0.79 | 39.40 | 236.42 | (0.00) | 236.42 |
| 90.  Clean floor or roof joist system - Heavy | 131.70 SF | 1.54 | 0.26 | 40.62 | 243.70 | (0.00) | 243.70 |
| 91.  Apply anti-microbial agent to the ceiling | 131.70 SF | 0.22 | 0.40 | 5.88 | 35.25 | (0.00) | 35.25 |
| 92.  Batt insulation - 12" - R38 - paper / foil faced | 131.70 SF | 1.71 | 15.80 | 48.20 | 289.21 | (0.00) | 289.21 |
| 93.  Suspended ceiling tile - 2' x 4' | 131.70 SF | 2.11 | 15.67 | 58.72 | 352.28 | (12.07) | 340.21 |
| 94.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 72.48 | 0.00 | 29.00 | 173.96 | (0.00) | 173.96 |
| 95.  Clean light fixture - fluorescent - Heavy | 2.00 EA | 24.94 | 0.01 | 9.98 | 59.87 | (0.00) | 59.87 |
| **Floor/Misc.** | | | | | | | |
| 96.  Content Manipulation charge - per hour | 5.00 HR | 34.77 | 0.00 | 34.78 | 208.63 | (0.00) | 208.63 |
| 97.  Floor protection - cloth - skid resistant, leak proof | 131.70 SF | 0.91 | 4.61 | 24.90 | 149.36 | (0.00) | 149.36 |
| 98.  Final cleaning - construction - Commercial | 131.70 SF | 0.25 | 0.00 | 6.58 | 39.51 | (0.00) | 39.51 |
| **Totals:  Secretary** | | | **37.54** | **309.38** | **1,856.14** | **12.07** | **1,844.07** |



**Office Lobby**                                                                                  **Height: 9'**

| | | | |
|---|---|---|---|
| 483.57 SF Walls | | 204.78 SF Ceiling | |
| 688.35 SF Walls & Ceiling | | 204.78 SF Floor | |
| 22.75 SY Flooring | | 59.67 LF Floor Perimeter | |
| 50.76 LF Ceil. Perimeter | | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 11 1/16" X 9'** | **Opens into HALLWAY_7** |

 **ATA Loss Consulting**

| | | |
|---|---|---|
| **Subroom: Room 13 (1)** | | **Height: 9'** |
| | 137.99 SF Walls | 63.79 SF Ceiling |
| | 201.79 SF Walls & Ceiling | 63.79 SF Floor |
| | 7.09 SY Flooring | 23.22 LF Floor Perimeter |
| | 12.22 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Ceiling** | **2' 8 1/2" X 6'** | **Opens into OFFICE_LOBBY** |
| **Missing Wall - Goes to Ceiling** | **5' 4 1/2" X 6'** | **Opens into OFFICE_LOBBY** |
| **Missing Wall** | **5 9/16" X 9'** | **Opens into ROOM4** |
| **Missing Wall** | **2' 6" X 9'** | **Opens into OFFICE_LOBBY** |
| **Missing Wall** | **6' 2 1/2" X 9'** | **Opens into OFFICE_LOBBY** |
| **Missing Wall** | **4 1/2" X 9'** | **Opens into ROOM4** |
| **Missing Wall - Goes to Ceiling** | **2' 11" X 6'** | **Opens into HALLWAY_7** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 99.  Suspended ceiling tile - 2' x 4' | 268.57 SF | 0.43 | 0.00 | 23.10 | 138.59 | (0.00) | 138.59 |
| 100.  Tear out and bag wet insulation - Category 3 water | 268.57 SF | 1.49 | 1.61 | 80.36 | 482.14 | (0.00) | 482.14 |
| 101.  Clean floor or roof joist system - Heavy | 268.57 SF | 1.54 | 0.54 | 82.82 | 496.96 | (0.00) | 496.96 |
| 102.  Apply anti-microbial agent to the ceiling | 268.57 SF | 0.22 | 0.81 | 11.98 | 71.88 | (0.00) | 71.88 |
| 103.  Batt insulation - 12" - R38 - paper / foil faced | 268.57 SF | 1.71 | 32.23 | 98.30 | 589.78 | (0.00) | 589.78 |
| 104.  Acoustic ceiling tile - High grade | 268.57 SF | 4.75 | 63.11 | 267.76 | 1,606.58 | (48.60) | 1,557.98 |
| 105.  Exit sign - Detach & reset | 1.00 EA | 64.91 | 0.00 | 12.98 | 77.89 | (0.00) | 77.89 |
| 106.  Clean light fixture - high detail - Light | 1.00 EA | 20.31 | 0.01 | 4.06 | 24.38 | (0.00) | 24.38 |
| 107.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 5.00 EA | 72.48 | 0.00 | 72.48 | 434.88 | (0.00) | 434.88 |
| 108.  Clean light fixture - fluorescent - Heavy | 5.00 EA | 24.94 | 0.03 | 24.94 | 149.67 | (0.00) | 149.67 |
| **Floor/Misc.** | | | | | | | |
| 109.  Content Manipulation charge - per hour | 5.00 HR | 34.77 | 0.00 | 34.78 | 208.63 | (0.00) | 208.63 |
| 110.  Floor protection - cloth - skid resistant, leak proof | 268.57 SF | 0.91 | 9.40 | 50.76 | 304.56 | (0.00) | 304.56 |
| 111.  Final cleaning - construction - Commercial | 268.57 SF | 0.25 | 0.00 | 13.42 | 80.56 | (0.00) | 80.56 |
| **Totals:  Office Lobby** | | | **107.74** | **777.74** | **4,666.50** | **48.60** | **4,617.90** |

 **ATA Loss Consulting**



**Prayer Room** | | **Height: 9'**

550.50 SF Walls  162.84 SF Ceiling
713.34 SF Walls & Ceiling  162.84 SF Floor
18.09 SY Flooring  61.17 LF Floor Perimeter
61.17 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 112. Suspended ceiling tile - 2' x 4' | 162.84 SF | 0.43 | 0.00 | 14.00 | 84.02 | (0.00) | 84.02 |
| 113. Tear out and bag wet insulation - Category 3 water | 162.84 SF | 1.49 | 0.98 | 48.72 | 292.33 | (0.00) | 292.33 |
| 114. Clean floor or roof joist system - Heavy | 162.84 SF | 1.54 | 0.33 | 50.22 | 301.32 | (0.00) | 301.32 |
| 115. Apply anti-microbial agent to the ceiling | 162.84 SF | 0.22 | 0.49 | 7.26 | 43.57 | (0.00) | 43.57 |
| 116. Batt insulation - 12" - R38 - paper / foil faced | 162.84 SF | 1.71 | 19.54 | 59.60 | 357.60 | (0.00) | 357.60 |
| 117. Suspended ceiling tile - 2' x 4' | 162.84 SF | 2.11 | 19.38 | 72.60 | 435.57 | (14.92) | 420.65 |
| 118. Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 119. Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 120. Content Manipulation charge - per hour | 2.00 HR | 34.77 | 0.00 | 13.90 | 83.44 | (0.00) | 83.44 |
| 121. Floor protection - cloth - skid resistant, leak proof | 162.84 SF | 0.91 | 5.70 | 30.78 | 184.66 | (0.00) | 184.66 |
| 122. Final cleaning - construction - Commercial | 162.84 SF | 0.25 | 0.00 | 8.14 | 48.85 | (0.00) | 48.85 |
| **Totals: Prayer Room** | | | **46.43** | **324.70** | **1,948.27** | **14.92** | **1,933.35** |



**Mechanical** | | **Height: 9'**

362.79 SF Walls  90.07 SF Ceiling
452.86 SF Walls & Ceiling  90.07 SF Floor
10.01 SY Flooring  40.31 LF Floor Perimeter
40.31 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 123. Suspended ceiling tile - 2' x 4' | 90.07 SF | 0.43 | 0.00 | 7.74 | 46.47 | (0.00) | 46.47 |
| 124. Tear out and bag wet insulation - Category 3 water | 90.07 SF | 1.49 | 0.54 | 26.94 | 161.68 | (0.00) | 161.68 |



**ATA Loss Consulting**

**CONTINUED - Mechanical**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 125. Clean floor or roof joist system - Heavy | 90.07 SF | 1.54 | 0.18 | 27.78 | 166.67 | (0.00) | 166.67 |
| 126. Apply anti-microbial agent to the ceiling | 90.07 SF | 0.22 | 0.27 | 4.02 | 24.11 | (0.00) | 24.11 |
| 127. Batt insulation - 12" - R38 - paper / foil faced | 90.07 SF | 1.71 | 10.81 | 32.96 | 197.79 | (0.00) | 197.79 |
| 128. Suspended ceiling tile - 2' x 4' | 90.07 SF | 2.11 | 10.72 | 40.16 | 240.93 | (8.25) | 232.68 |
| 129. Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 130. Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 131. Content Manipulation charge - per hour | 2.00 HR | 34.77 | 0.00 | 13.90 | 83.44 | (0.00) | 83.44 |
| 132. Floor protection - cloth - skid resistant, leak proof | 90.07 SF | 0.91 | 3.15 | 17.04 | 102.15 | (0.00) | 102.15 |
| 133. Final cleaning - construction - Commercial | 90.07 SF | 0.25 | 0.00 | 4.50 | 27.02 | (0.00) | 27.02 |
| **Totals: Mechanical** | | | **25.68** | **194.52** | **1,167.17** | **8.25** | **1,158.92** |



**Mens Robe**                                        **Height: 9'**

| | | |
|---|---|---|
| 463.50 SF Walls | | 124.69 SF Ceiling |
| 588.19 SF Walls & Ceiling | | 124.69 SF Floor |
| 13.85 SY Flooring | | 51.50 LF Floor Perimeter |
| 51.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 134. Suspended ceiling tile - 2' x 4' | 124.69 SF | 0.43 | 0.00 | 10.72 | 64.34 | (0.00) | 64.34 |
| 135. Tear out and bag wet insulation - Category 3 water | 124.69 SF | 1.49 | 0.75 | 37.32 | 223.86 | (0.00) | 223.86 |
| 136. Clean floor or roof joist system - Heavy | 124.69 SF | 1.54 | 0.25 | 38.46 | 230.73 | (0.00) | 230.73 |
| 137. Apply anti-microbial agent to the ceiling | 124.69 SF | 0.22 | 0.37 | 5.56 | 33.36 | (0.00) | 33.36 |
| 138. Batt insulation - 12" - R38 - paper / foil faced | 124.69 SF | 1.71 | 14.96 | 45.64 | 273.82 | (0.00) | 273.82 |
| 139. Suspended ceiling tile - 2' x 4' | 124.69 SF | 2.11 | 14.84 | 55.58 | 333.52 | (11.43) | 322.09 |



**ATA Loss Consulting**

CONTINUED - Mens Robe

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 140. Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 141. Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 142. Content Manipulation charge - per hour | 2.00 HR | 34.77 | 0.00 | 13.90 | 83.44 | (0.00) | 83.44 |
| 143. Floor protection - cloth - skid resistant, leak proof | 124.69 SF | 0.91 | 4.36 | 23.58 | 141.41 | (0.00) | 141.41 |
| 144. Final cleaning - construction - Commercial | 124.69 SF | 0.25 | 0.00 | 6.24 | 37.41 | (0.00) | 37.41 |
| **Totals: Mens Robe** | | | **35.54** | **256.48** | **1,538.80** | **11.43** | **1,527.37** |



| **Choir Hall** | | **Height: 9' 10''** |
|---|---|---|
| 1228.24 SF Walls | 255.96 SF Ceiling | |
| 1484.20 SF Walls & Ceiling | 255.96 SF Floor | |
| 28.44 SY Flooring | 122.97 LF Floor Perimeter | |
| 136.46 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **3' 1/2'' X 9'** | **Opens into CHOIR_PRACTI** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 7 15/16'' X 9'** | **Opens into CHOIR_PRACTI** |

| **Subroom: Hallway 4 (1)** | | **Height: 9'** |
|---|---|---|
| 115.87 SF Walls | 16.40 SF Ceiling | |
| 132.28 SF Walls & Ceiling | 16.40 SF Floor | |
| 1.82 SY Flooring | 12.45 LF Floor Perimeter | |
| 16.24 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **3' 9 7/16'' X 8'** | **Opens into CHOIR_HALL** |
|---|---|---|



**ATA Loss Consulting**



| Subroom: Hallway 8 (2) | | | | | | Height: 11' 8" |
|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 110.88 SF Walls | | 16.49 SF Ceiling | |
| 127.37 SF Walls & Ceiling | | 16.49 SF Floor | |
| 1.83 SY Flooring | | 8.25 LF Floor Perimeter | |
| 12.25 LF Ceil. Perimeter | | | |

| | | | |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | **4' X 8'** | **Opens into CHOIR_HALL** | |
| **Missing Wall** | **4' X 11' 8"** | **Opens into STAIRS_2** | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 145. Suspended ceiling tile - 2' x 4' | 288.86 SF | 0.43 | 0.00 | 24.84 | 149.05 | (0.00) | 149.05 |
| 146. Tear out and bag wet insulation - Category 3 water | 288.86 SF | 1.49 | 1.73 | 86.42 | 518.55 | (0.00) | 518.55 |
| 147. Clean floor or roof joist system - Heavy | 288.86 SF | 1.54 | 0.58 | 89.08 | 534.50 | (0.00) | 534.50 |
| 148. Apply anti-microbial agent to the ceiling | 288.86 SF | 0.22 | 0.87 | 12.90 | 77.32 | (0.00) | 77.32 |
| 149. Batt insulation - 12" - R38 - paper / foil faced | 288.86 SF | 1.71 | 34.66 | 105.74 | 634.35 | (0.00) | 634.35 |
| 150. Suspended ceiling tile - 2' x 4' | 288.86 SF | 2.11 | 34.37 | 128.78 | 772.64 | (26.47) | 746.17 |
| 151. Fluorescent - acoustic grid fixture - 4 tube - High grd | 3.00 EA | 72.48 | 0.00 | 43.48 | 260.92 | (0.00) | 260.92 |
| 152. Clean light fixture - fluorescent - Heavy | 3.00 EA | 24.94 | 0.02 | 14.96 | 89.80 | (0.00) | 89.80 |
| **Floor/Misc.** | | | | | | | |
| 153. Floor protection - cloth - skid resistant, leak proof | 288.86 SF | 0.91 | 10.11 | 54.60 | 327.57 | (0.00) | 327.57 |
| 154. Final cleaning - construction - Commercial | 288.86 SF | 0.25 | 0.00 | 14.44 | 86.66 | (0.00) | 86.66 |
| **Totals: Choir Hall** | | | **82.34** | **575.24** | **3,451.36** | **26.47** | **3,424.89** |



| Associate Pastor Of Music | | | | | | Height: 9' |
|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 453.84 SF Walls | | 150.07 SF Ceiling | |
| 603.92 SF Walls & Ceiling | | 150.07 SF Floor | |
| 16.67 SY Flooring | | 50.43 LF Floor Perimeter | |
| 50.43 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 155. Suspended ceiling tile - 2' x 4' | 150.07 SF | 0.43 | 0.00 | 12.90 | 77.43 | (0.00) | 77.43 |



**ATA Loss Consulting**

**CONTINUED - Associate Pastor Of Music**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 156.  Tear out and bag wet insulation - Category 3 water | 150.07 SF | 1.49 | 0.90 | 44.90 | 269.40 | (0.00) | 269.40 |
| 157.  Clean floor or roof joist system - Heavy | 150.07 SF | 1.54 | 0.30 | 46.28 | 277.69 | (0.00) | 277.69 |
| 158.  Apply anti-microbial agent to the ceiling | 150.07 SF | 0.22 | 0.45 | 6.70 | 40.17 | (0.00) | 40.17 |
| 159.  Batt insulation - 12" - R38 - paper / foil faced | 150.07 SF | 1.71 | 18.01 | 54.92 | 329.55 | (0.00) | 329.55 |
| 160.  Suspended ceiling tile - 2' x 4' | 150.07 SF | 2.11 | 17.86 | 66.92 | 401.43 | (13.75) | 387.68 |
| 161.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 162.  Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 163.  Content Manipulation charge - per hour | 2.00 HR | 34.77 | 0.00 | 13.90 | 83.44 | (0.00) | 83.44 |
| 164.  Floor protection - cloth - skid resistant, leak proof | 150.07 SF | 0.91 | 5.25 | 28.38 | 170.19 | (0.00) | 170.19 |
| 165.  Final cleaning - construction - Commercial | 150.07 SF | 0.25 | 0.00 | 7.50 | 45.02 | (0.00) | 45.02 |
| **Totals:  Associate Pastor Of Music** | | | 42.78 | 301.88 | 1,811.23 | 13.75 | 1,797.48 |



**Womens Bath**                                              **Height: 8'**

| | | |
|---|---|---|
| 178.61  SF Walls | 30.91  SF Ceiling | |
| 209.52  SF Walls & Ceiling | 30.91  SF Floor | |
| 3.43  SY Flooring | 22.33  LF Floor Perimeter | |
| 22.33  LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 166.  Suspended ceiling tile - 2' x 4' | 30.91 SF | 0.43 | 0.00 | 2.66 | 15.95 | (0.00) | 15.95 |
| 167.  Tear out and bag wet insulation - Category 3 water | 30.91 SF | 1.49 | 0.19 | 9.26 | 55.51 | (0.00) | 55.51 |
| 168.  Clean floor or roof joist system - Heavy | 30.91 SF | 1.54 | 0.06 | 9.54 | 57.20 | (0.00) | 57.20 |
| 169.  Apply anti-microbial agent to the ceiling | 30.91 SF | 0.22 | 0.09 | 1.38 | 8.27 | (0.00) | 8.27 |
| 170.  Batt insulation - 12" - R38 - paper / foil faced | 30.91 SF | 1.71 | 3.71 | 11.32 | 67.89 | (0.00) | 67.89 |

 **ATA Loss Consulting**

**CONTINUED - Womens Bath**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 171. Suspended ceiling tile - 2' x 4' | 30.91 SF | 2.11 | 3.68 | 13.78 | 82.68 | (2.83) | 79.85 |
| 172. Bathroom ventilation fan w/light | 1.00 EA | 54.29 | 0.00 | 10.86 | 65.15 | (0.00) | 65.15 |
| 173. Clean bathroom fan - Heavy | 1.00 EA | 50.10 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| **Floor/Misc.** | | | | | | | |
| 174. Content Manipulation charge - per hour | 1.00 HR | 34.77 | 0.00 | 6.96 | 41.73 | (0.00) | 41.73 |
| 175. Floor protection - cloth - skid resistant, leak proof | 30.91 SF | 0.91 | 1.08 | 5.84 | 35.05 | (0.00) | 35.05 |
| 176. Final cleaning - construction - Commercial | 30.91 SF | 0.25 | 0.00 | 1.54 | 9.27 | (0.00) | 9.27 |
| **Totals: Womens Bath** | | | **8.81** | **83.16** | **498.82** | **2.83** | **495.99** |



**Mens Bath**                                                                    **Height: 8'**

158.67 SF Walls                          24.57 SF Ceiling
183.24 SF Walls & Ceiling                24.57 SF Floor
2.73 SY Flooring                         19.83 LF Floor Perimeter
19.83 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 177. Suspended ceiling tile - 2' x 4' | 24.57 SF | 0.43 | 0.00 | 2.12 | 12.69 | (0.00) | 12.69 |
| 178. Tear out and bag wet insulation - Category 3 water | 24.57 SF | 1.49 | 0.15 | 7.36 | 44.12 | (0.00) | 44.12 |
| 179. Clean floor or roof joist system - Heavy | 24.57 SF | 1.54 | 0.05 | 7.58 | 45.47 | (0.00) | 45.47 |
| 180. Apply anti-microbial agent to the ceiling | 24.57 SF | 0.22 | 0.07 | 1.10 | 6.58 | (0.00) | 6.58 |
| 181. Batt insulation - 12" - R38 - paper / foil faced | 24.57 SF | 1.71 | 2.95 | 9.00 | 53.96 | (0.00) | 53.96 |
| 182. Suspended ceiling tile - 2' x 4' | 24.57 SF | 2.11 | 2.92 | 10.94 | 65.70 | (2.25) | 63.45 |
| 183. Bathroom ventilation fan w/light | 1.00 EA | 54.29 | 0.00 | 10.86 | 65.15 | (0.00) | 65.15 |
| 184. Clean bathroom fan - Heavy | 1.00 EA | 50.10 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| **Floor/Misc.** | | | | | | | |
| 185. Content Manipulation charge - per hour | 1.00 HR | 34.77 | 0.00 | 6.96 | 41.73 | (0.00) | 41.73 |
| 186. Floor protection - cloth - skid resistant, leak proof | 24.57 SF | 0.91 | 0.86 | 4.66 | 27.88 | (0.00) | 27.88 |



**ATA Loss Consulting**

**CONTINUED - Mens Bath**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 187.  Final cleaning - construction - Commercial | 24.57 SF | 0.25 | 0.00 | 1.22 | 7.36 | (0.00) | 7.36 |
| **Totals:  Mens Bath** | | | **7.00** | **71.82** | **430.76** | **2.25** | **428.51** |



**Administrator**  **Height: 9'**

461.74 SF Walls          153.35 SF Ceiling
615.09 SF Walls & Ceiling     153.35 SF Floor
17.04 SY Flooring          51.30 LF Floor Perimeter
51.30 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 188.  Suspended ceiling tile - 2' x 4' | 153.35 SF | 0.43 | 0.00 | 13.18 | 79.12 | (0.00) | 79.12 |
| 189.  Tear out and bag wet insulation - Category 3 water | 153.35 SF | 1.49 | 0.92 | 45.88 | 275.29 | (0.00) | 275.29 |
| 190.  Clean floor or roof joist system - Heavy | 153.35 SF | 1.54 | 0.31 | 47.30 | 283.77 | (0.00) | 283.77 |
| 191.  Apply anti-microbial agent to the ceiling | 153.35 SF | 0.22 | 0.46 | 6.84 | 41.04 | (0.00) | 41.04 |
| 192.  Batt insulation - 12" - R38 - paper / foil faced | 153.35 SF | 1.71 | 18.40 | 56.12 | 336.75 | (0.00) | 336.75 |
| 193.  Suspended ceiling tile - 2' x 4' | 153.35 SF | 2.11 | 18.25 | 68.38 | 410.20 | (14.05) | 396.15 |
| 194.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 195.  Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 196.  Content Manipulation charge - per hour | 1.00 HR | 34.77 | 0.00 | 6.96 | 41.73 | (0.00) | 41.73 |
| 197.  Floor protection - cloth - skid resistant, leak proof | 153.35 SF | 0.91 | 5.37 | 29.00 | 173.92 | (0.00) | 173.92 |
| 198.  Final cleaning - construction - Commercial | 153.35 SF | 0.25 | 0.00 | 7.66 | 46.00 | (0.00) | 46.00 |
| **Totals:  Administrator** | | | **43.72** | **300.80** | **1,804.73** | **14.05** | **1,790.68** |

 **ATA Loss Consulting**



**Assoc. Pastor of Student** | | **Height: 9'**

| | |
|---|---|
| 529.24 SF Walls | 188.92 SF Ceiling |
| 718.16 SF Walls & Ceiling | 188.92 SF Floor |
| 20.99 SY Flooring | 58.80 LF Floor Perimeter |
| 58.80 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 199.  Suspended ceiling tile - 2' x 4' | 188.92 SF | 0.43 | 0.00 | 16.24 | 97.48 | (0.00) | 97.48 |
| 200.  Tear out and bag wet insulation - Category 3 water | 188.92 SF | 1.49 | 1.13 | 56.52 | 339.14 | (0.00) | 339.14 |
| 201.  Clean floor or roof joist system - Heavy | 188.92 SF | 1.54 | 0.38 | 58.26 | 349.58 | (0.00) | 349.58 |
| 202.  Apply anti-microbial agent to the ceiling | 188.92 SF | 0.22 | 0.57 | 8.44 | 50.57 | (0.00) | 50.57 |
| 203.  Batt insulation - 12" - R38 - paper / foil faced | 188.92 SF | 1.71 | 22.67 | 69.16 | 414.88 | (0.00) | 414.88 |
| 204.  Suspended ceiling tile - 2' x 4' | 188.92 SF | 2.11 | 22.48 | 84.22 | 505.32 | (17.31) | 488.01 |
| 205.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 3.00 EA | 72.48 | 0.00 | 43.48 | 260.92 | (0.00) | 260.92 |
| 206.  Clean light fixture - fluorescent - Heavy | 3.00 EA | 24.94 | 0.02 | 14.96 | 89.80 | (0.00) | 89.80 |
| **Floor/Misc.** | | | | | | | |
| 207.  Content Manipulation charge - per hour | 3.00 HR | 34.51 | 0.00 | 20.70 | 124.23 | (0.00) | 124.23 |
| 208.  Clean and deodorize carpet | 188.92 SF | 0.52 | 0.19 | 19.68 | 118.11 | (0.00) | 118.11 |
| 209.  Floor protection - cloth - skid resistant, leak proof | 188.92 SF | 0.90 | 6.61 | 35.32 | 211.96 | (0.00) | 211.96 |
| 210.  Final cleaning - construction - Commercial | 188.92 SF | 0.25 | 0.00 | 9.44 | 56.67 | (0.00) | 56.67 |
| **Totals:  Assoc. Pastor of Student** | | | 54.05 | 436.42 | 2,618.66 | 17.31 | 2,601.35 |



**Office Hall** | | **Height: 9'**

| | |
|---|---|
| 506.43 SF Walls | 223.51 SF Ceiling |
| 729.94 SF Walls & Ceiling | 223.51 SF Floor |
| 24.83 SY Flooring | 56.27 LF Floor Perimeter |
| 56.27 LF Ceil. Perimeter | |

 **ATA Loss Consulting**



**Subroom: Hallway 3 (1)**                                                                                           Height: 9'

| | |
|---|---|
| 257.46 SF Walls | 69.27 SF Ceiling |
| 326.74 SF Walls & Ceiling | 69.27 SF Floor |
| 7.70 SY Flooring | 30.13 LF Floor Perimeter |
| 31.04 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 4' 1/2" X 8' | Opens into OFFICE_HALL |
| **Missing Wall - Goes to Ceiling** | 2' 11" X 6' | Opens into ROOM4 |
| **Missing Wall** | 3' 11 1/16" X 9' | Opens into OFFICE_LOBBY |

**Subroom: Office Hall (2)**                                                                                         Height: 9'

| | |
|---|---|
| 818.53 SF Walls | 180.57 SF Ceiling |
| 999.10 SF Walls & Ceiling | 180.57 SF Floor |
| 20.06 SY Flooring | 90.11 LF Floor Perimeter |
| 97.69 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 3' 9 5/8" X 9' | Opens into LOBBY_1 |
| **Missing Wall - Goes to Floor** | 4' 1 15/16" X 8' | Opens into WORKROOM |
| **Missing Wall - Goes to Floor** | 3' 10" X 8' | Opens into HALLWAY_7 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 211.  Suspended ceiling tile - 2' x 4' | 473.35 SF | 0.43 | 0.00 | 40.70 | 244.24 | (0.00) | 244.24 |
| 212.  Tear out and bag wet insulation - Category 3 water | 473.35 SF | 1.49 | 2.84 | 141.62 | 849.75 | (0.00) | 849.75 |
| 213.  Clean floor or roof joist system - Heavy | 473.35 SF | 1.54 | 0.95 | 146.00 | 875.91 | (0.00) | 875.91 |
| 214.  Apply anti-microbial agent to the ceiling | 473.35 SF | 0.22 | 1.42 | 21.10 | 126.66 | (0.00) | 126.66 |
| 215.  Batt insulation - 12" - R38 - paper / foil faced | 473.35 SF | 1.71 | 56.80 | 173.24 | 1,039.47 | (0.00) | 1,039.47 |
| 216.  Suspended ceiling tile - 2' x 4' | 473.35 SF | 2.11 | 56.33 | 211.02 | 1,266.12 | (43.37) | 1,222.75 |
| 217.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 218.  Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 219.  Floor protection - cloth - skid resistant, leak proof | 473.35 SF | 0.91 | 16.57 | 89.48 | 536.80 | (0.00) | 536.80 |
| 220.  Final cleaning - construction - Commercial | 473.35 SF | 0.25 | 0.00 | 23.66 | 142.00 | (0.00) | 142.00 |
| **Totals:  Office Hall** | | | 134.92 | 866.30 | 5,197.86 | 43.37 | 5,154.49 |

 **ATA Loss Consulting**



**Senior Pastor**                                                               **Height: Tray**

| | |
|---|---|
| 552.00 SF Walls | 272.86 SF Ceiling |
| 824.86 SF Walls & Ceiling | 235.08 SF Floor |
| 26.12 SY Flooring | 61.33 LF Floor Perimeter |
| 61.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 221.  Suspended ceiling tile - 2' x 4' | 149.86 SF | 0.43 | 0.00 | 12.88 | 77.32 | (0.00) | 77.32 |
| 222.  Tear out and bag wet insulation - Category 3 water | 149.86 SF | 1.49 | 0.90 | 44.84 | 269.03 | (0.00) | 269.03 |
| 223.  Clean floor or roof joist system - Heavy | 149.86 SF | 1.54 | 0.30 | 46.22 | 277.30 | (0.00) | 277.30 |
| 224.  Apply anti-microbial agent to part of the ceiling | 149.86 SF | 0.22 | 0.45 | 6.70 | 40.12 | (0.00) | 40.12 |
| 225.  Batt insulation - 12" - R38 - paper / foil faced | 149.86 SF | 1.71 | 17.98 | 54.86 | 329.10 | (0.00) | 329.10 |
| 226.  Suspended ceiling tile - 2' x 4' | 149.86 SF | 2.11 | 17.83 | 66.80 | 400.83 | (0.00) | 400.83 |
| 227.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 2.00 EA | 72.48 | 0.00 | 29.00 | 173.96 | (0.00) | 173.96 |
| 228.  Clean light fixture - fluorescent - Heavy | 2.00 EA | 24.94 | 0.01 | 9.98 | 59.87 | (0.00) | 59.87 |
| **Floor/Misc.** | | | | | | | |
| 229.  Content Manipulation charge - per hour | 2.00 HR | 34.77 | 0.00 | 13.90 | 83.44 | (0.00) | 83.44 |
| 230.  Floor protection - cloth - skid resistant, leak proof | 235.08 SF | 0.91 | 8.23 | 44.42 | 266.57 | (0.00) | 266.57 |
| 231.  Final cleaning - construction - Commercial | 235.08 SF | 0.25 | 0.00 | 11.76 | 70.53 | (0.00) | 70.53 |
| **Totals:  Senior Pastor** | | | **45.70** | **341.36** | **2,048.07** | **0.00** | **2,048.07** |



**Senior Pastor Bath**                                                         **Height: 8'**

| | |
|---|---|
| 207.33 SF Walls | 40.03 SF Ceiling |
| 247.36 SF Walls & Ceiling | 40.03 SF Floor |
| 4.45 SY Flooring | 25.92 LF Floor Perimeter |
| 25.92 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 232.  Suspended ceiling tile - 2' x 4' | 40.03 SF | 0.43 | 0.00 | 3.44 | 20.65 | (0.00) | 20.65 |
| 233.  Tear out and bag wet insulation - Category 3 water | 40.03 SF | 1.49 | 0.24 | 11.96 | 71.84 | (0.00) | 71.84 |

**ATA Loss Consulting**

**CONTINUED - Senior Pastor Bath**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 234. Clean floor or roof joist system - Heavy | 40.03 SF | 1.54 | 0.08 | 12.36 | 74.09 | (0.00) | 74.09 |
| 235. Apply anti-microbial agent to the ceiling | 40.03 SF | 0.22 | 0.12 | 1.78 | 10.71 | (0.00) | 10.71 |
| 236. Batt insulation - 12" - R38 - paper / foil faced | 40.03 SF | 1.71 | 4.80 | 14.66 | 87.91 | (0.00) | 87.91 |
| 237. Suspended ceiling tile - 2' x 4' | 40.03 SF | 2.11 | 4.76 | 17.86 | 107.08 | (3.66) | 103.42 |
| **Floor/Misc.** | | | | | | | |
| 238. Floor protection - cloth - skid resistant, leak proof | 40.03 SF | 0.91 | 1.40 | 7.56 | 45.39 | (0.00) | 45.39 |
| 239. Final cleaning - construction - Commercial | 40.03 SF | 0.25 | 0.00 | 2.00 | 12.01 | (0.00) | 12.01 |
| **Totals: Senior Pastor Bath** | | | **11.40** | **71.62** | **429.68** | **3.66** | **426.02** |



**Stairs 1**                                                                 **Height: Sloped**

| | |
|---|---|
| 209.86 SF Walls | 43.08 SF Ceiling |
| 252.93 SF Walls & Ceiling | 66.21 SF Floor |
| 7.36 SY Flooring | 25.52 LF Floor Perimeter |
| 24.40 LF Ceil. Perimeter | |

**Subroom: Stairs 4 (1)**                                                    **Height: 9'**

| | |
|---|---|
| 95.45 SF Walls | 12.49 SF Ceiling |
| 107.94 SF Walls & Ceiling | 12.49 SF Floor |
| 1.39 SY Flooring | 10.61 LF Floor Perimeter |
| 10.61 LF Ceil. Perimeter | |

**Missing Wall**                      **3' 6 3/8" X 9'**                **Opens into STAIRS_4**



**ATA Loss Consulting**



| Subroom: Stairs 6 (4) | | Height: 8' |
|---|---|---|
| 26.05 SF Walls | 5.75 SF Ceiling | |
| 31.80 SF Walls & Ceiling | 5.75 SF Floor | |
| 0.64 SY Flooring | 3.26 LF Floor Perimeter | |
| 3.26 LF Ceil. Perimeter | | |

| **Missing Wall** | **3' 6 3/8" X 8'** | **Opens into STAIRS1** |
| **Missing Wall** | **3' 6 3/8" X 8'** | **Opens into STAIRS_8** |

| Subroom: Stairs 7 (3) | | Height: Sloped |
|---|---|---|
| 93.00 SF Walls | 19.95 SF Ceiling | |
| 112.95 SF Walls & Ceiling | 17.59 SF Floor | |
| 1.95 SY Flooring | 9.96 LF Floor Perimeter | |
| 11.30 LF Ceil. Perimeter | | |

| **Missing Wall** | **3' 6 3/8" X 8'** | **Opens into STAIRS_4** |
| **Missing Wall** | **3' 6 3/8" X 8'** | **Opens into STAIRS2** |

| Subroom: Stairs 8 (2) | | Height: 14' 5" |
|---|---|---|
| 194.18 SF Walls | 30.58 SF Ceiling | |
| 224.76 SF Walls & Ceiling | 54.71 SF Floor | |
| 6.08 SY Flooring | 20.89 LF Floor Perimeter | |
| 17.32 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **3' 6 3/8" X 9' 10"** | **Opens into HALLWAY_9** |
| **Missing Wall** | **3' 6 3/8" X 14' 5"** | **Opens into STAIRS2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 240. Tear out wet drywall, cleanup, bag - Cat 3 | 32.00 SF | 1.20 | 0.51 | 7.78 | 46.69 | (0.00) | 46.69 |
| 241. Tear out and bag wet insulation - Category 3 water | 32.00 SF | 1.49 | 0.19 | 9.58 | 57.45 | (0.00) | 57.45 |
| 242. Clean floor or roof joist system - Heavy | 32.00 SF | 1.54 | 0.06 | 9.88 | 59.22 | (0.00) | 59.22 |
| 243. Apply anti-microbial agent to the surface area | 32.00 SF | 0.22 | 0.10 | 1.42 | 8.56 | (0.00) | 8.56 |
| 244. Batt insulation - 12" - R38 - paper / foil faced | 32.00 SF | 1.71 | 3.84 | 11.70 | 70.26 | (0.00) | 70.26 |
| 245. 5/8" drywall - hung, taped, ready for texture | 32.00 SF | 1.92 | 1.79 | 12.64 | 75.87 | (0.00) | 75.87 |
| 246. Scrape part of the ceiling & prep for paint | 79.85 SF | 0.47 | 0.08 | 7.52 | 45.13 | (0.00) | 45.13 |
| 247. Seal the ceiling w/PVA primer - one coat | 111.85 SF | 0.45 | 0.67 | 10.20 | 61.20 | (0.00) | 61.20 |



**ATA Loss Consulting**

**CONTINUED - Stairs 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 248.  Texture drywall - smooth / skim coat | 111.85 SF | 1.46 | 1.01 | 32.86 | 197.17 | (0.77) | 196.40 |
| 249.  Paint the ceiling - two coats | 111.85 SF | 0.76 | 2.35 | 17.48 | 104.84 | (1.80) | 103.04 |
| 250.  Recessed light fixture - Detach & reset entire unit | 1.00 EA | 104.70 | 0.00 | 20.94 | 125.64 | (0.00) | 125.64 |
| 251.  Clean recessed light fixture - Heavy | 1.00 EA | 17.57 | 0.01 | 3.52 | 21.10 | (0.00) | 21.10 |
| **Walls** | | | | | | | |
| 252.  Tear out wet drywall, cleanup, bag - Cat 3 | 32.00 SF | 1.31 | 0.51 | 8.48 | 50.91 | (0.00) | 50.91 |
| 253.  Tear out and bag wet insulation - Category 3 water | 32.00 SF | 1.65 | 0.19 | 10.60 | 63.59 | (0.00) | 63.59 |
| 254.  Clean stud wall - Heavy | 32.00 SF | 1.32 | 0.06 | 8.46 | 50.76 | (0.00) | 50.76 |
| 255.  Apply anti-microbial agent to the surface area | 32.00 SF | 0.24 | 0.10 | 1.56 | 9.34 | (0.00) | 9.34 |
| 256.  Batt insulation - 4" - R11 - paper / foil faced | 32.00 SF | 0.70 | 1.31 | 4.74 | 28.45 | (0.00) | 28.45 |
| 257.  1/2" drywall - hung, taped, ready for texture | 32.00 SF | 2.26 | 1.73 | 14.80 | 88.85 | (0.00) | 88.85 |
| 258.  Tape joint for new to existing drywall - per LF | 66.89 LF | 9.35 | 1.61 | 125.40 | 752.43 | (1.23) | 751.20 |
| 259.  Scrape part of the walls & prep for paint | 586.53 SF | 0.48 | 0.59 | 56.42 | 338.54 | (0.00) | 338.54 |
| 260.  Mask and prep for paint - plastic, paper, tape (per LF) | 66.89 LF | 1.10 | 1.74 | 15.06 | 90.38 | (0.00) | 90.38 |
| 261.  Seal the walls w/PVA primer - one coat | 618.53 SF | 0.46 | 3.71 | 57.64 | 345.87 | (0.00) | 345.87 |
| 262.  Texture drywall - machine | 618.53 SF | 0.54 | 3.09 | 67.42 | 404.52 | (2.38) | 402.14 |
| 263.  Paint the walls - two coats | 618.53 SF | 0.76 | 12.99 | 96.62 | 579.69 | (10.00) | 569.69 |
| **Floor/Misc.** | | | | | | | |
| 264.  Content Manipulation charge - per hour | 2.00 HR | 34.77 | 0.00 | 13.90 | 83.44 | (0.00) | 83.44 |
| 265.  Protect - Cover with plastic | 109.72 SF | 0.33 | 1.21 | 7.48 | 44.90 | (0.00) | 44.90 |
| 266.  Floor protection - cloth - skid resistant, leak proof | 156.75 SF | 0.91 | 5.49 | 29.62 | 177.75 | (0.00) | 177.75 |
| 267.  Final cleaning - construction - Commercial | 156.75 SF | 0.25 | 0.00 | 7.84 | 47.03 | (0.00) | 47.03 |
| **Totals:  Stairs 1** | | | **44.94** | **671.56** | **4,029.58** | **16.18** | **4,013.40** |



**ATA Loss Consulting**



### Sitting Area
Height: 14' 4"

| | |
|---|---|
| 1429.95 SF Walls | 1283.54 SF Ceiling |
| 2713.49 SF Walls & Ceiling | 1283.54 SF Floor |
| 142.62 SY Flooring | 146.71 LF Floor Perimeter |
| 110.29 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 9" X 14' 4"** | **Opens into STAIRS_3** |
| **Missing Wall - Goes to Floor** | **9' 10 15/16" X 9'** | **Opens into MAIN_HALL** |

### Subroom:  Entry/Foyer (2)
Height: 10'

| | |
|---|---|
| 163.80 SF Walls | 156.40 SF Ceiling |
| 320.20 SF Walls & Ceiling | 156.40 SF Floor |
| 17.38 SY Flooring | 13.59 LF Floor Perimeter |
| 51.96 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **4' 9" X 10'** | **Opens into STAIRS_3** |
| **Missing Wall - Goes to Floor** | **6' 6 1/4" X 10'** | **Opens into ROOM16** |
| **Missing Wall - Goes to Floor** | **10' 5 7/16" X 10'** | **Opens into ROOM13** |
| **Missing Wall - Goes to Floor** | **12' 7" X 8'** | **Opens into ROOM15** |
| **Missing Wall - Goes to Floor** | **4' 3/4" X 10'** | **Opens into HALLWAY_13** |



### Subroom:  Hallway 7 (7)
Height: 15'

| | |
|---|---|
| 302.57 SF Walls | 70.91 SF Ceiling |
| 373.48 SF Walls & Ceiling | 70.91 SF Floor |
| 7.88 SY Flooring | 28.60 LF Floor Perimeter |
| 19.63 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **7' 9 5/16" X 9'** | **Opens into MAIN_HALL** |
| **Missing Wall - Goes to Ceiling** | **2' 5 1/4" X 11'** | **Opens into SITTING_AREA** |
| **Missing Wall - Goes to Ceiling** | **14' 3 3/4" X 11'** | **Opens into SITTING_AREA** |
| **Missing Wall** | **4' 3/4" X 15'** | **Opens into HALLWAY_14** |



**ATA Loss Consulting**



**Subroom: Hallway 13 (1)**                                          Height: 16' 4"

| | |
|---|---|
| 490.69 SF Walls | 71.40 SF Ceiling |
| 562.09 SF Walls & Ceiling | 71.40 SF Floor |
| 7.93 SY Flooring | 39.23 LF Floor Perimeter |
| 25.79 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 3/4" X 16' 4"** | **Opens into HALLWAY_14** |
| **Missing Wall - Goes to Ceiling** | **13' 11" X 12' 4"** | **Opens into SITTING_AREA** |
| **Missing Wall - Goes to Ceiling** | **3' 7" X 9' 8"** | **Opens into STAIRS_3** |
| **Missing Wall - Goes to Floor** | **4' 3/4" X 10'** | **Opens into ENTRY_FOYER** |



**Subroom: Entry/Foyer1 (3)**                                          Height: 17'

| | |
|---|---|
| 150.02 SF Walls | 28.54 SF Ceiling |
| 178.56 SF Walls & Ceiling | 28.54 SF Floor |
| 3.17 SY Flooring | 15.48 LF Floor Perimeter |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' 7" X 10' 3"** | **Opens into STAIRS_3** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **8 1/2" X 10' 4"** | **Opens into SITTING_AREA** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **6' 6 1/4" X 10' 4"** | **Opens into SITTING_AREA** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' 7" X 10' 4"** | **Opens into SITTING_AREA** |
| **Missing Wall** | **0" X 17'** | **Opens into ROOM13** |
| **Missing Wall - Goes to Floor** | **6' 6 1/4" X 10'** | **Opens into ENTRY_FOYER** |



**Subroom: Entry/Foyer2 (4)**                                          Height: 17'

| | |
|---|---|
| 533.45 SF Walls | 123.86 SF Ceiling |
| 657.31 SF Walls & Ceiling | 123.86 SF Floor |
| 13.76 SY Flooring | 34.42 LF Floor Perimeter |
| 44.88 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **12' 1" X 10' 4"** | **Opens into SITTING_AREA** |
| **Missing Wall** | **0" X 17'** | **Opens into ROOM16** |
| **Missing Wall - Goes to Floor** | **10' 5 7/16" X 10'** | **Opens into ENTRY_FOYER** |
| **Missing Wall** | **1/16" X 17'** | **Opens into ROOM15** |



**ATA Loss Consulting**



| Subroom: Entry/Foyer3 (5) | | Height: 8' |
|---|---|---|

217.37 SF Walls      84.25 SF Ceiling
301.62 SF Walls & Ceiling      84.25 SF Floor
9.36 SY Flooring      27.17 LF Floor Perimeter
39.76 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall** | **1/16" X 8'** | **Opens into ROOM13** |
| **Missing Wall - Goes to Floor** | **12' 7" X 8'** | **Opens into ENTRY_FOYER** |

| Subroom: Hallway 14 (6) | | Height: 15' 8" |
|---|---|---|



395.32 SF Walls      63.62 SF Ceiling
458.94 SF Walls & Ceiling      63.62 SF Floor
7.07 SY Flooring      35.39 LF Floor Perimeter
19.73 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall** | **4' 3/4" X 15' 8"** | **Opens into HALLWAY_6** |
| **Missing Wall - Goes to Ceiling** | **15' 8" X 11' 8"** | **Opens into SITTING_AREA** |
| **Missing Wall** | **4' 3/4" X 15' 8"** | **Opens into HALLWAY_13** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 268. Suspended ceiling tile - 2' x 4' | 1,882.51 SF | 0.43 | 0.00 | 161.90 | 971.38 | (0.00) | 971.38 |
| 269. Tear out and bag wet insulation - Category 3 water | 1,882.51 SF | 1.49 | 11.30 | 563.24 | 3,379.48 | (0.00) | 3,379.48 |
| 270. Clean floor or roof joist system - Heavy | 1,882.51 SF | 1.54 | 3.77 | 580.58 | 3,483.42 | (0.00) | 3,483.42 |
| 271. Apply anti-microbial agent to the ceiling | 1,882.51 SF | 0.22 | 5.65 | 83.98 | 503.78 | (0.00) | 503.78 |
| 272. Batt insulation - 12" - R38 - paper / foil faced | 1,882.51 SF | 1.71 | 225.90 | 689.00 | 4,133.99 | (0.00) | 4,133.99 |
| 273. Suspended ceiling tile - 2' x 4' | 1,882.51 SF | 2.11 | 224.02 | 839.22 | 5,035.34 | (172.49) | 4,862.85 |
| 274. Recessed light fixture - Detach & reset entire unit | 4.00 EA | 104.70 | 0.00 | 83.76 | 502.56 | (0.00) | 502.56 |
| 275. Clean recessed light fixture - Heavy | 4.00 EA | 17.57 | 0.03 | 14.06 | 84.37 | (0.00) | 84.37 |
| 276. Fluorescent - acoustic grid fixture - 4 tube - High grd | 4.00 EA | 72.48 | 0.00 | 57.98 | 347.90 | (0.00) | 347.90 |
| 277. Clean light fixture - fluorescent - Heavy | 4.00 EA | 24.94 | 0.02 | 19.96 | 119.74 | (0.00) | 119.74 |
| **Floor/Misc.** | | | | | | | |
| 278. Content Manipulation charge - per hour | 5.00 HR | 34.77 | 0.00 | 34.78 | 208.63 | (0.00) | 208.63 |
| 279. Protect - Cover with plastic | 1,317.76 SF | 0.33 | 14.50 | 89.88 | 539.24 | (0.00) | 539.24 |
| 280. Floor protection - cloth - skid resistant, leak proof | 1,882.51 SF | 0.91 | 65.89 | 355.80 | 2,134.77 | (0.00) | 2,134.77 |
| 281. Final cleaning - construction - Commercial | 1,882.51 SF | 0.25 | 0.00 | 94.12 | 564.75 | (0.00) | 564.75 |



**ATA Loss Consulting**

CONTINUED - Sitting Area

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Sitting Area** | | | **551.08** | **3,668.26** | **22,009.35** | **172.49** | **21,836.86** |



**Food Pantry**  **Height: 9' 10''**

| | |
|---|---|
| 475.15  SF Walls | 139.05  SF Ceiling |
| 614.20  SF Walls & Ceiling | 139.05  SF Floor |
| 15.45  SY Flooring | 48.32  LF Floor Perimeter |
| 48.32  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 282.  Suspended ceiling tile - 2' x 4' | 139.05 SF | 0.43 | 0.00 | 11.96 | 71.75 | (0.00) | 71.75 |
| 283.  Tear out and bag wet insulation - Category 3 water | 139.05 SF | 1.49 | 0.83 | 41.60 | 249.61 | (0.00) | 249.61 |
| 284.  Clean floor or roof joist system - Heavy | 139.05 SF | 1.54 | 0.28 | 42.88 | 257.30 | (0.00) | 257.30 |
| 285.  Apply anti-microbial agent to the ceiling | 139.05 SF | 0.22 | 0.42 | 6.20 | 37.21 | (0.00) | 37.21 |
| 286.  Batt insulation - 12" - R38 - paper / foil faced | 139.05 SF | 1.71 | 16.69 | 50.90 | 305.37 | (0.00) | 305.37 |
| 287.  Suspended ceiling tile - 2' x 4' | 139.05 SF | 2.11 | 16.55 | 62.00 | 371.95 | (12.74) | 359.21 |
| 288.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 289.  Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 290.  Content Manipulation charge - per hour | 5.00 HR | 34.77 | 0.00 | 34.78 | 208.63 | (0.00) | 208.63 |
| 291.  Protect - Cover with plastic | 97.33 SF | 0.33 | 1.07 | 6.64 | 39.83 | (0.00) | 39.83 |
| 292.  Floor protection - cloth - skid resistant, leak proof | 139.05 SF | 0.91 | 4.87 | 26.28 | 157.69 | (0.00) | 157.69 |
| 293.  Final cleaning - construction - Commercial | 139.05 SF | 0.25 | 0.00 | 6.96 | 41.72 | (0.00) | 41.72 |
| **Totals:  Food Pantry** | | | **40.72** | **309.68** | **1,857.97** | **12.74** | **1,845.23** |

 **ATA Loss Consulting**





| | | |
|---|---|---|
| **Main Hall** | | **Height: 9' 10"** |

| | | |
|---|---|---|
| 2551.84 SF Walls | | 990.27 SF Ceiling |
| 3542.11 SF Walls & Ceiling | | 990.27 SF Floor |
| 110.03 SY Flooring | | 257.15 LF Floor Perimeter |
| 282.12 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **10' 3 7/16" X 9'** | **Opens into SITTING_AREA** |
| **Missing Wall - Goes to Floor** | **8' 8 5/8" X 9'** | **Opens into HALLWAY_6** |

| | | |
|---|---|---|
| **Subroom:  Hallway 12 (1)** | | **Height: 9' 4"** |

| | | |
|---|---|---|
| 235.38 SF Walls | | 42.90 SF Ceiling |
| 278.28 SF Walls & Ceiling | | 42.90 SF Floor |
| 4.77 SY Flooring | | 24.70 LF Floor Perimeter |
| 31.99 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **7' 3 7/16" X 8' 8"** | **Opens into MAIN_HALL** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 294.  Suspended ceiling tile - 2' x 4' | 1,033.16 SF | 0.43 | 0.00 | 88.86 | 533.12 | (0.00) | 533.12 |
| 295.  Tear out and bag wet insulation - Category 3 water | 1,033.16 SF | 1.49 | 6.20 | 309.12 | 1,854.73 | (0.00) | 1,854.73 |
| 296.  Clean floor or roof joist system - Heavy | 1,033.16 SF | 1.54 | 2.07 | 318.64 | 1,911.78 | (0.00) | 1,911.78 |
| 297.  Apply anti-microbial agent to the ceiling | 1,033.16 SF | 0.22 | 3.10 | 46.08 | 276.48 | (0.00) | 276.48 |
| 298.  Batt insulation - 12" - R38 - paper / foil faced | 1,033.16 SF | 1.71 | 123.98 | 378.14 | 2,268.82 | (0.00) | 2,268.82 |
| 299.  Suspended ceiling tile - 2' x 4' | 1,033.16 SF | 2.11 | 122.95 | 460.60 | 2,763.52 | (94.67) | 2,668.85 |
| 300.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 6.00 EA | 72.48 | 0.00 | 86.98 | 521.86 | (0.00) | 521.86 |
| 301.  Clean light fixture - fluorescent - Heavy | 6.00 EA | 24.94 | 0.03 | 29.92 | 179.59 | (0.00) | 179.59 |
| **Walls** | | | | | | | |
| 302.  Mask and prep for paint - plastic, paper, tape (per LF) | 314.11 LF | 1.10 | 8.17 | 70.74 | 424.43 | (0.00) | 424.43 |
| 303.  Seal the walls w/PVA primer - one coat | 2,787.22 SF | 0.46 | 16.72 | 259.76 | 1,558.60 | (0.00) | 1,558.60 |
| 304.  Paint the walls - two coats | 2,787.22 SF | 0.76 | 58.53 | 435.36 | 2,612.18 | (45.07) | 2,567.11 |
| **Floor/Misc.** | | | | | | | |
| 305.  Content Manipulation charge - per hour | 5.00 HR | 34.51 | 0.00 | 34.52 | 207.07 | (0.00) | 207.07 |
| 306.  Protect - Cover with plastic | 723.22 SF | 0.31 | 7.96 | 46.44 | 278.60 | (0.00) | 278.60 |
| 307.  Clean carpet with pressure steam* | 1,033.16 SF | 1.11 | 17.56 | 232.88 | 1,397.25 | (0.00) | 1,397.25 |
| 308.  Floor protection - cloth - skid resistant, leak proof | 1,033.16 SF | 0.90 | 36.16 | 193.20 | 1,159.20 | (0.00) | 1,159.20 |



**ATA Loss Consulting**

**CONTINUED - Main Hall**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 309.  Final cleaning - construction - Commercial | 1,033.16 SF | 0.25 | 0.00 | 51.66 | 309.95 | (0.00) | 309.95 |
| **Totals:  Main Hall** | | | 403.43 | 3,042.90 | 18,257.18 | 139.74 | 18,117.44 |



**Senior Pastor Storage**                                              **Height: 9' 10''**

| | |
|---|---|
| 322.17  SF Walls | 75.72  SF Ceiling |
| 397.89  SF Walls & Ceiling | 75.72  SF Floor |
| 8.41  SY Flooring | 31.33  LF Floor Perimeter |
| 35.00  LF Ceil. Perimeter | |

**Subroom:  Office 9 (1)**                                              **Height: 6'**

| | |
|---|---|
| 39.49  SF Walls | 5.41  SF Ceiling |
| 44.90  SF Walls & Ceiling | 5.41  SF Floor |
| 0.60  SY Flooring | 6.58  LF Floor Perimeter |
| 9.83  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          3' 3'' X 6'          **Opens into SENIOR_PAST1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 310.  Acoustic ceiling tile - High grade | 81.13 SF | 1.27 | 0.00 | 20.60 | 123.64 | (0.00) | 123.64 |
| 311.  Tear out and bag wet insulation - Category 3 water | 81.13 SF | 1.49 | 0.49 | 24.28 | 145.65 | (0.00) | 145.65 |
| 312.  Clean floor or roof joist system - Heavy | 81.13 SF | 1.54 | 0.16 | 25.02 | 150.12 | (0.00) | 150.12 |
| 313.  Apply anti-microbial agent to the ceiling | 81.13 SF | 0.22 | 0.24 | 3.62 | 21.71 | (0.00) | 21.71 |
| 314.  Batt insulation - 12" - R38 - paper / foil faced | 81.13 SF | 1.71 | 9.74 | 29.68 | 178.15 | (0.00) | 178.15 |
| 315.  Acoustic ceiling tile - High grade | 81.13 SF | 4.75 | 19.07 | 80.90 | 485.34 | (14.69) | 470.65 |
| 316.  Heat/AC register - Mechanically attached | 1.00 EA | 15.00 | 0.00 | 3.00 | 18.00 | (0.00) | 18.00 |
| 317.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.61 | 0.00 | 2.72 | 16.33 | (0.00) | 16.33 |
| 318.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |



**ATA Loss Consulting**

**CONTINUED - Senior Pastor Storage**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 319.  Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 320.  Content Manipulation charge - per hour | 5.00 HR | 34.77 | 0.00 | 34.78 | 208.63 | (0.00) | 208.63 |
| 321.  Protect - Cover with plastic | 56.79 SF | 0.33 | 0.63 | 3.86 | 23.23 | (0.00) | 23.23 |
| 322.  Floor protection - cloth - skid resistant, leak proof | 81.13 SF | 0.91 | 2.84 | 15.32 | 91.99 | (0.00) | 91.99 |
| 323.  Final cleaning - construction - Commercial | 81.13 SF | 0.25 | 0.00 | 4.06 | 24.34 | (0.00) | 24.34 |
| **Totals:  Senior Pastor Storage** | | | **33.18** | **267.32** | **1,604.04** | **14.69** | **1,589.35** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total:  Interior Main Level** | | | **1,879.71** | **13,720.66** | **82,322.85** | **614.24** | **81,708.61** |

**Interior Second Level**

**2nd Level Men's Restroom**                                                    Height: 8'

| | |
|---|---|
| 497.03  SF Walls | 132.78  SF Ceiling |
| 629.81  SF Walls & Ceiling | 132.78  SF Floor |
| 14.75  SY Flooring | 62.13  LF Floor Perimeter |
| 62.13  LF Ceil. Perimeter | |

**Subroom:  Walk-in Closet 3 (4)**                                             Height: 8'

| | |
|---|---|
| 145.33  SF Walls | 20.33  SF Ceiling |
| 165.67  SF Walls & Ceiling | 20.33  SF Floor |
| 2.26  SY Flooring | 18.17  LF Floor Perimeter |
| 18.17  LF Ceil. Perimeter | |

**Subroom:  W.C 1 (1)**                                                        Height: 8'

| | |
|---|---|
| 127.83  SF Walls | 14.77  SF Ceiling |
| 142.60  SF Walls & Ceiling | 14.77  SF Floor |
| 1.64  SY Flooring | 15.98  LF Floor Perimeter |
| 15.98  LF Ceil. Perimeter | |



**ATA Loss Consulting**



**Subroom:  Walk-in Closet 2 (3)**                                                      **Height: 8'**

| | |
|---|---|
| 251.48 SF Walls | 43.50 SF Ceiling |
| 294.97 SF Walls & Ceiling | 43.50 SF Floor |
| 4.83 SY Flooring | 31.43 LF Floor Perimeter |
| 31.43 LF Ceil. Perimeter | |

**Subroom:  Walk-in Closet 1 (2)**                                                      **Height: 8'**

| | |
|---|---|
| 150.44 SF Walls | 15.63 SF Ceiling |
| 166.07 SF Walls & Ceiling | 15.63 SF Floor |
| 1.74 SY Flooring | 18.81 LF Floor Perimeter |
| 18.81 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 324.  Suspended ceiling tile - 2' x 4' | 227.01 SF | 0.19 | 0.00 | 8.62 | 51.75 | (0.00) | 51.75 |
| 325.  Tear out and bag wet insulation - Category 3 water | 227.01 SF | 1.49 | 1.36 | 67.92 | 407.52 | (0.00) | 407.52 |
| 326.  Clean floor or roof joist system - Heavy | 227.01 SF | 1.54 | 0.45 | 70.02 | 420.07 | (0.00) | 420.07 |
| 327.  Apply anti-microbial agent to the ceiling | 227.01 SF | 0.22 | 0.68 | 10.12 | 60.74 | (0.00) | 60.74 |
| 328.  Batt insulation - 12" - R38 - paper / foil faced | 227.01 SF | 1.71 | 27.24 | 83.08 | 498.51 | (0.00) | 498.51 |
| 329.  Suspended ceiling tile - 2' x 4' | 227.01 SF | 2.11 | 27.01 | 101.20 | 607.20 | (20.80) | 586.40 |
| 330.  Recessed light fixture - Detach & reset entire unit | 2.00 EA | 104.70 | 0.00 | 41.88 | 251.28 | (0.00) | 251.28 |
| 331.  Clean recessed light fixture - Heavy | 2.00 EA | 17.57 | 0.02 | 7.02 | 42.18 | (0.00) | 42.18 |
| 332.  Light fixture | 3.00 EA | 49.93 | 0.00 | 29.96 | 179.75 | (0.00) | 179.75 |
| 333.  Clean light fixture - Heavy | 3.00 EA | 17.80 | 0.02 | 10.68 | 64.10 | (0.00) | 64.10 |
| 334.  Bathroom ventilation fan w/light | 1.00 EA | 54.29 | 0.00 | 10.86 | 65.15 | (0.00) | 65.15 |
| 335.  Clean bathroom fan - Heavy | 1.00 EA | 50.10 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| **Floor/Misc.** | | | | | | | |
| 336.  Content Manipulation charge - per hour | 2.00 HR | 34.77 | 0.00 | 13.90 | 83.44 | (0.00) | 83.44 |
| 337.  Floor protection - cloth - skid resistant, leak proof | 227.01 SF | 0.91 | 7.95 | 42.92 | 257.45 | (0.00) | 257.45 |
| 338.  Final cleaning - construction - Commercial | 227.01 SF | 0.25 | 0.00 | 11.36 | 68.11 | (0.00) | 68.11 |
| **Totals:  2nd Level Men's Restroom** | | | **64.73** | **519.56** | **3,117.37** | **20.80** | **3,096.57** |

 **ATA Loss Consulting**

**2nd Level Women's Restroom**                                                                 **Height: 8'**

| | |
|---|---|
| 484.41 SF Walls | 131.65 SF Ceiling |
| 616.06 SF Walls & Ceiling | 131.65 SF Floor |
| 14.63 SY Flooring | 60.55 LF Floor Perimeter |
| 60.55 LF Ceil. Perimeter | |

**Subroom:  W.C 2 (1)**                                                                        **Height: 8'**

| | |
|---|---|
| 130.03 SF Walls | 15.73 SF Ceiling |
| 145.76 SF Walls & Ceiling | 15.73 SF Floor |
| 1.75 SY Flooring | 16.25 LF Floor Perimeter |
| 16.25 LF Ceil. Perimeter | |

**Subroom:  Walk-in Closet 6 (2)**                                                             **Height: 8'**

| | |
|---|---|
| 134.61 SF Walls | 17.35 SF Ceiling |
| 151.97 SF Walls & Ceiling | 17.35 SF Floor |
| 1.93 SY Flooring | 16.83 LF Floor Perimeter |
| 16.83 LF Ceil. Perimeter | |

**Subroom:  Walk-in Closet 4 (3)**                                                             **Height: 8'**

| | |
|---|---|
| 230.68 SF Walls | 36.53 SF Ceiling |
| 267.21 SF Walls & Ceiling | 36.53 SF Floor |
| 4.06 SY Flooring | 28.84 LF Floor Perimeter |
| 28.84 LF Ceil. Perimeter | |

**Subroom:  Walk-in Closet 5 (4)**                                                             **Height: 8'**

| | |
|---|---|
| 140.96 SF Walls | 19.01 SF Ceiling |
| 159.97 SF Walls & Ceiling | 19.01 SF Floor |
| 2.11 SY Flooring | 17.62 LF Floor Perimeter |
| 17.62 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 339.  Suspended ceiling tile - 2' x 4' | 220.27 SF | 0.19 | 0.00 | 8.38 | 50.23 | (0.00) | 50.23 |
| 340.  Tear out and bag wet insulation - Category 3 water | 220.27 SF | 1.49 | 1.32 | 65.90 | 395.42 | (0.00) | 395.42 |
| 341.  Clean floor or roof joist system - Heavy | 220.27 SF | 1.54 | 0.44 | 67.92 | 407.58 | (0.00) | 407.58 |

**ATA Loss Consulting**

**CONTINUED - 2nd Level Women's Restroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 342.  Apply anti-microbial agent to the ceiling | 220.27 SF | 0.22 | 0.66 | 9.84 | 58.96 | (0.00) | 58.96 |
| 343.  Batt insulation - 12" - R38 - paper / foil faced | 220.27 SF | 1.71 | 26.43 | 80.62 | 483.71 | (0.00) | 483.71 |
| 344.  Suspended ceiling tile - 2' x 4' | 220.27 SF | 2.11 | 26.21 | 98.20 | 589.18 | (20.18) | 569.00 |
| 345.  Recessed light fixture - Detach & reset entire unit | 1.00 EA | 104.70 | 0.00 | 20.94 | 125.64 | (0.00) | 125.64 |
| 346.  Clean recessed light fixture - Heavy | 1.00 EA | 17.57 | 0.01 | 3.52 | 21.10 | (0.00) | 21.10 |
| 347.  Light fixture | 2.00 EA | 49.93 | 0.00 | 19.98 | 119.84 | (0.00) | 119.84 |
| 348.  Clean light fixture | 2.00 EA | 13.20 | 0.01 | 5.28 | 31.69 | (0.00) | 31.69 |
| 349.  Bathroom ventilation fan w/light | 1.00 EA | 54.29 | 0.00 | 10.86 | 65.15 | (0.00) | 65.15 |
| 350.  Clean bathroom fan - Heavy | 1.00 EA | 50.10 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| 351.  In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | 18.10 | 0.00 | 3.62 | 21.72 | (0.00) | 21.72 |
| 352.  Clean speaker - Heavy* | 1.00 SF | 0.55 | 0.00 | 0.12 | 0.67 | (0.00) | 0.67 |
| Walls | | | | | | | |
| 353.  Scrape the walls & prep for paint | 1,120.69 SF | 0.48 | 1.12 | 107.80 | 646.85 | (0.00) | 646.85 |
| 354.  Seal/prime then paint the walls (2 coats) | 1,120.69 SF | 0.74 | 19.05 | 169.68 | 1,018.04 | (14.67) | 1,003.37 |
| 355.  Mask and prep for paint - plastic, paper, tape (per LF) | 140.09 LF | 1.10 | 3.64 | 31.54 | 189.28 | (0.00) | 189.28 |
| Floor/Misc. | | | | | | | |
| 356.  Content Manipulation charge - per hour | 5.00 HR | 34.77 | 0.00 | 34.78 | 208.63 | (0.00) | 208.63 |
| 357.  Protect - Cover with plastic | 154.19 SF | 0.33 | 1.70 | 10.52 | 63.10 | (0.00) | 63.10 |
| 358.  Floor protection - cloth - skid resistant, leak proof | 220.27 SF | 0.91 | 7.71 | 41.64 | 249.80 | (0.00) | 249.80 |
| 359.  Final cleaning - construction - Commercial | 220.27 SF | 0.25 | 0.00 | 11.02 | 66.09 | (0.00) | 66.09 |
| **Totals:  2nd Level Women's Restroom** | | | **88.30** | **812.18** | **4,872.80** | **34.85** | **4,837.95** |



**Balcony Foyer**                                                                 **Height: 16' 8"**

697.01  SF Walls                              197.54  SF Ceiling
894.54  SF Walls & Ceiling                    197.54  SF Floor
21.95  SY Flooring                            27.67  LF Floor Perimeter
60.58  LF Ceil. Perimeter

 **ATA Loss Consulting**

Balcony Foyer

| Subroom:  Hallway 6 (1) | | Height: 9' 6" |
| --- | --- | --- |

120.86 SF Walls                                      58.82 SF Ceiling
179.68 SF Walls & Ceiling                    58.82 SF Floor
6.54 SY Flooring                                    12.72 LF Floor Perimeter
40.98 LF Ceil. Perimeter

| | | |
| --- | --- | --- |
| Missing Wall - Goes to Floor | 2' 2 5/8" X 9' 6" | Opens into BALCONY_FOYE |
| Missing Wall - Goes to Floor | 14' 4 1/16" X 9' 6" | Opens into BALCONY_FOYE |
| Missing Wall | 11' 1 1/16" X 9' 6" | Opens into Exterior |
| Missing Wall | 2' 1 15/16" X 9' 6" | Opens into Exterior |
| Missing Wall | 4' 10 3/16" X 9' 6" | Opens into Exterior |
| Missing Wall | 7' 5 13/16" X 9' 6" | Opens into Exterior |
| Missing Wall | 1' 9 3/16" X 9' 6" | Opens into Exterior |
| Missing Wall - Goes to Floor | 11' 8 7/16" X 9' 6" | Opens into ROOM29 |

| Subroom:  Hallway 7 (3) | | Height: 11' 6" |
| --- | --- | --- |

109.82 SF Walls                                      29.46 SF Ceiling
139.28 SF Walls & Ceiling                    29.46 SF Floor
3.27 SY Flooring                                     7.39 LF Floor Perimeter
19.82 LF Ceil. Perimeter

| | | |
| --- | --- | --- |
| Missing Wall | 1' 3/16" X 11' 6" | Opens into Exterior |
| Missing Wall | 8' 3 11/16" X 11' 6" | Opens into Exterior |
| Missing Wall | 2' 3/8" X 11' 6" | Opens into Exterior |
| Missing Wall - Goes to Floor | 12' 5 1/4" X 9' 6" | Opens into HALLWAY_10 |

| Subroom:  Hallway 8 (4) | | Height: 11' 6" |
| --- | --- | --- |

108.54 SF Walls                                      27.14 SF Ceiling
135.68 SF Walls & Ceiling                    27.14 SF Floor
3.02 SY Flooring                                     7.40 LF Floor Perimeter
19.10 LF Ceil. Perimeter

| | | |
| --- | --- | --- |
| Missing Wall - Goes to Floor | 11' 8 7/16" X 9' 6" | Opens into ROOM33 |
| Missing Wall | 1' 11 3/8" X 11' 6" | Opens into Exterior |
| Missing Wall | 7' 5 13/16" X 11' 6" | Opens into Exterior |
| Missing Wall | 1' 3/8" X 11' 6" | Opens into Exterior |



**ATA Loss Consulting**



Balcony Foyer

| | | |
|---|---|---|
| **Subroom: Hallway 10 (2)** | | **Height: 9' 6"** |

|  |  |
|---|---|
| 119.99 SF Walls | 58.97 SF Ceiling |
| 178.96 SF Walls & Ceiling | 58.97 SF Floor |
| 6.55 SY Flooring | 12.63 LF Floor Perimeter |
| 41.42 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **10' 11" X 9' 6"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **14' 2 3/4" X 9' 6"** | **Opens into BALCONY_FOYE** |
| **Missing Wall - Goes to Floor** | **2' 1 9/16" X 9' 6"** | **Opens into BALCONY_FOYE** |
| **Missing Wall - Goes to Floor** | **12' 5 1/4" X 9' 6"** | **Opens into ROOM28** |
| **Missing Wall** | **1' 7 3/4" X 9' 6"** | **Opens into Exterior** |
| **Missing Wall** | **8' 3" X 9' 6"** | **Opens into Exterior** |
| **Missing Wall** | **4' 10 1/8" X 9' 6"** | **Opens into Exterior** |
| **Missing Wall** | **2' 3 5/16" X 9' 6"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 360. Tear out wet drywall, cleanup, bag - Cat 3 | 32.00 SF | 1.20 | 0.51 | 7.78 | 46.69 | (0.00) | 46.69 |
| 361. Tear out and bag wet insulation - Category 3 water | 32.00 SF | 1.49 | 0.19 | 9.58 | 57.45 | (0.00) | 57.45 |
| 362. Clean floor or roof joist system - Heavy | 32.00 SF | 1.54 | 0.06 | 9.88 | 59.22 | (0.00) | 59.22 |
| 363. Apply anti-microbial agent to the surface area | 32.00 SF | 0.22 | 0.10 | 1.42 | 8.56 | (0.00) | 8.56 |
| 364. Batt insulation - 12" - R38 - paper / foil faced | 32.00 SF | 1.71 | 3.84 | 11.70 | 70.26 | (0.00) | 70.26 |
| 365. 5/8" drywall - hung, taped, ready for texture | 32.00 SF | 1.92 | 1.79 | 12.64 | 75.87 | (0.00) | 75.87 |
| 366. Scrape part of the ceiling & prep for paint | 339.93 SF | 0.47 | 0.34 | 32.02 | 192.13 | (0.00) | 192.13 |
| 367. Seal the ceiling w/PVA primer - one coat | 371.93 SF | 0.45 | 2.23 | 33.92 | 203.52 | (0.00) | 203.52 |
| 368. Texture drywall - smooth / skim coat | 371.93 SF | 1.46 | 3.35 | 109.28 | 655.65 | (2.57) | 653.08 |
| 369. Paint the ceiling - two coats | 371.93 SF | 0.76 | 7.81 | 58.10 | 348.58 | (6.02) | 342.56 |
| 370. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.61 | 0.00 | 2.72 | 16.33 | (0.00) | 16.33 |
| 371. Recessed light fixture - Detach & reset entire unit | 1.00 EA | 104.70 | 0.00 | 20.94 | 125.64 | (0.00) | 125.64 |
| 372. Clean recessed light fixture - Heavy | 1.00 EA | 17.57 | 0.01 | 3.52 | 21.10 | (0.00) | 21.10 |
| **Floor/Misc.** | | | | | | | |
| 373. Content Manipulation charge - per hour | 5.00 HR | 34.77 | 0.00 | 34.78 | 208.63 | (0.00) | 208.63 |
| 374. Protect - Cover with plastic | 260.35 SF | 0.33 | 2.86 | 17.76 | 106.54 | (0.00) | 106.54 |
| 375. Floor protection - cloth - skid resistant, leak proof | 371.93 SF | 0.91 | 13.02 | 70.30 | 421.78 | (0.00) | 421.78 |



**ATA Loss Consulting**

**CONTINUED - Balcony Foyer**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 376. Final cleaning - construction - Commercial | 371.93 SF | 0.25 | 0.00 | 18.60 | 111.58 | (0.00) | 111.58 |
| **Totals: Balcony Foyer** | | | **36.11** | **454.94** | **2,729.53** | **8.59** | **2,720.94** |



**Cry Room**                                            **Height: 9'**

436.27 SF Walls                    132.87 SF Ceiling
569.14 SF Walls & Ceiling       132.87 SF Floor
14.76 SY Flooring                48.47 LF Floor Perimeter
48.47 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 377. Suspended ceiling tile - 2' x 4' | 132.87 SF | 0.19 | 0.00 | 5.06 | 30.31 | (0.00) | 30.31 |
| 378. Tear out and bag wet insulation - Category 3 water | 132.87 SF | 1.49 | 0.80 | 39.76 | 238.54 | (0.00) | 238.54 |
| 379. Clean floor or roof joist system - Heavy | 132.87 SF | 1.54 | 0.27 | 40.98 | 245.87 | (0.00) | 245.87 |
| 380. Apply anti-microbial agent to the ceiling | 132.87 SF | 0.22 | 0.40 | 5.92 | 35.55 | (0.00) | 35.55 |
| 381. Batt insulation - 12" - R38 - paper / foil faced | 132.87 SF | 1.71 | 15.94 | 48.62 | 291.77 | (0.00) | 291.77 |
| 382. Suspended ceiling tile - 2' x 4' | 132.87 SF | 2.11 | 15.81 | 59.24 | 355.41 | (12.18) | 343.23 |
| 383. In-wall / In-ceiling speaker - Detach & reset | 1.00 EA | 18.10 | 0.00 | 3.62 | 21.72 | (0.00) | 21.72 |
| 384. Clean speaker - Heavy* | 1.00 SF | 0.55 | 0.00 | 0.12 | 0.67 | (0.00) | 0.67 |
| 385. Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 386. Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 387. Content Manipulation charge - per hour | 2.00 HR | 34.77 | 0.00 | 13.90 | 83.44 | (0.00) | 83.44 |
| 388. Floor protection - cloth - skid resistant, leak proof | 132.87 SF | 0.91 | 4.65 | 25.12 | 150.68 | (0.00) | 150.68 |
| 389. Final cleaning - construction - Commercial | 132.87 SF | 0.25 | 0.00 | 6.64 | 39.86 | (0.00) | 39.86 |
| **Totals: Cry Room** | | | **37.88** | **268.46** | **1,610.73** | **12.18** | **1,598.55** |

 **ATA Loss Consulting**



| Hallway 2 | | Height: 9' 4" |
|---|---|---|
| 1228.03 SF Walls | | 305.37 SF Ceiling |
| 1533.41 SF Walls & Ceiling | | 305.37 SF Floor |
| 33.93 SY Flooring | | 131.58 LF Floor Perimeter |
| 131.58 LF Ceil. Perimeter | | |

| Subroom: Hallway 5 (1) | | Height: 11' 10" |
|---|---|---|
| 467.09 SF Walls | | 82.08 SF Ceiling |
| 549.17 SF Walls & Ceiling | | 82.08 SF Floor |
| 9.12 SY Flooring | | 34.93 LF Floor Perimeter |
| 64.26 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**     29' 4" X 10'          Opens into ROOM14

| Subroom: Hallway 11 (2) | | Height: 10' |
|---|---|---|
| 776.50 SF Walls | | 274.74 SF Ceiling |
| 1051.24 SF Walls & Ceiling | | 274.74 SF Floor |
| 30.53 SY Flooring | | 77.40 LF Floor Perimeter |
| 116.92 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**     5' 11 13/16" X 9' 4"     Opens into HALLWAY_4
**Missing Wall - Goes to Floor**     10' 2 3/8" X 9' 9"        Opens into Exterior
**Missing Wall - Goes to Floor**     29' 4" X 10'              Opens into ROOM2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 390. Suspended ceiling tile - 2' x 4' | 662.19 SF | 0.19 | 0.00 | 25.16 | 150.98 | (0.00) | 150.98 |
| 391. Tear out and bag wet insulation - Category 3 water | 662.19 SF | 1.49 | 3.97 | 198.14 | 1,188.77 | (0.00) | 1,188.77 |
| 392. Clean floor or roof joist system - Heavy | 662.19 SF | 1.54 | 1.32 | 204.22 | 1,225.31 | (0.00) | 1,225.31 |
| 393. Apply anti-microbial agent to the ceiling | 662.19 SF | 0.22 | 1.99 | 29.54 | 177.21 | (0.00) | 177.21 |
| 394. Batt insulation - 12" - R38 - paper / foil faced | 662.19 SF | 1.71 | 79.46 | 242.36 | 1,454.16 | (0.00) | 1,454.16 |
| 395. Suspended ceiling tile - 2' x 4' | 662.19 SF | 2.11 | 78.80 | 295.20 | 1,771.22 | (60.68) | 1,710.54 |
| 396. Heat/AC register - Mechanically attached | 3.00 EA | 15.00 | 0.00 | 9.00 | 54.00 | (0.00) | 54.00 |
| 397. Fluorescent - acoustic grid fixture - 4 tube - High grd | 3.00 EA | 72.48 | 0.00 | 43.48 | 260.92 | (0.00) | 260.92 |
| 398. Clean light fixture - fluorescent - Heavy | 3.00 EA | 24.94 | 0.02 | 14.96 | 89.80 | (0.00) | 89.80 |
| 399. Exit sign - wired in | 1.00 EA | 64.91 | 0.00 | 12.98 | 77.89 | (0.00) | 77.89 |

ATA Loss Consulting

**CONTINUED - Hallway 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 400. Clean light fixture - high detail - Light | 1.00 EA | 20.31 | 0.01 | 4.06 | 24.38 | (0.00) | 24.38 |
| **Floor/Misc.** | | | | | | | |
| 401. Floor protection - cloth - skid resistant, leak proof | 662.19 SF | 0.91 | 23.18 | 125.16 | 750.93 | (0.00) | 750.93 |
| 402. Final cleaning - construction - Commercial | 662.19 SF | 0.25 | 0.00 | 33.12 | 198.67 | (0.00) | 198.67 |
| **Totals: Hallway 2** | | | **188.75** | **1,237.38** | **7,424.24** | **60.68** | **7,363.56** |



**Hallway 1**                                                        **Height: 9' 4"**

| | |
|---|---|
| 1122.59 SF Walls | 304.56 SF Ceiling |
| 1427.16 SF Walls & Ceiling | 304.56 SF Floor |
| 33.84 SY Flooring | 119.42 LF Floor Perimeter |
| 128.46 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **3' X 6' 8"**          **Opens into Exterior**



**Subroom: Hallway 4 (2)**                                          **Height: 10'**

| | |
|---|---|
| 736.46 SF Walls | 271.88 SF Ceiling |
| 1008.34 SF Walls & Ceiling | 271.88 SF Floor |
| 30.21 SY Flooring | 72.56 LF Floor Perimeter |
| 117.99 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **6' 1/2" X 9' 4"**          **Opens into HALLWAY_1**
**Missing Wall - Goes to Floor**          **29' 2 1/8" X 10'**          **Opens into ROOM3**
**Missing Wall - Goes to Floor**          **10' 2 1/2" X 9' 4"**          **Opens into Exterior**



**Subroom: Hallway 9 (1)**                                          **Height: 11' 10"**

| | |
|---|---|
| 469.80 SF Walls | 87.60 SF Ceiling |
| 557.40 SF Walls & Ceiling | 87.60 SF Floor |
| 9.73 SY Flooring | 35.18 LF Floor Perimeter |
| 64.36 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **29' 2 1/8" X 10'**          **Opens into ROOM4**



**ATA Loss Consulting**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 403.  Suspended ceiling tile - 2' x 4' | 664.04 SF | 0.19 | 0.00 | 25.24 | 151.41 | (0.00) | 151.41 |
| 404.  Tear out and bag wet insulation - Category 3 water | 664.04 SF | 1.49 | 3.98 | 198.68 | 1,192.08 | (0.00) | 1,192.08 |
| 405.  Clean floor or roof joist system - Heavy | 664.04 SF | 1.54 | 1.33 | 204.78 | 1,228.73 | (0.00) | 1,228.73 |
| 406.  Apply anti-microbial agent to the ceiling | 664.04 SF | 0.22 | 1.99 | 29.62 | 177.70 | (0.00) | 177.70 |
| 407.  Batt insulation - 12" - R38 - paper / foil faced | 664.04 SF | 1.71 | 79.69 | 243.04 | 1,458.24 | (0.00) | 1,458.24 |
| 408.  Suspended ceiling tile - 2' x 4' | 664.04 SF | 2.11 | 79.02 | 296.02 | 1,776.16 | (60.84) | 1,715.32 |
| 409.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 13.61 | 0.00 | 5.44 | 32.66 | (0.00) | 32.66 |
| 410.  Recessed light fixture - Detach & reset entire unit | 4.00 EA | 104.70 | 0.00 | 83.76 | 502.56 | (0.00) | 502.56 |
| 411.  Clean recessed light fixture - Heavy | 4.00 EA | 17.57 | 0.03 | 14.06 | 84.37 | (0.00) | 84.37 |
| 412.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 4.00 EA | 72.48 | 0.00 | 57.98 | 347.90 | (0.00) | 347.90 |
| 413.  Clean light fixture - fluorescent - Heavy | 4.00 EA | 24.94 | 0.02 | 19.96 | 119.74 | (0.00) | 119.74 |
| **Walls** | | | | | | | |
| 414.  Mask and prep for paint - plastic, paper, tape (per LF) | 310.81 LF | 1.10 | 8.08 | 70.00 | 419.97 | (0.00) | 419.97 |
| 415.  Seal the walls w/PVA primer - one coat | 2,328.85 SF | 0.46 | 13.97 | 217.06 | 1,302.30 | (0.00) | 1,302.30 |
| 416.  Paint the walls - two coats | 2,328.85 SF | 0.76 | 48.91 | 363.76 | 2,182.60 | (37.65) | 2,144.95 |
| **Floor/Misc.** | | | | | | | |
| 417.  Content Manipulation charge - per hour | 5.00 HR | 34.77 | 0.00 | 34.78 | 208.63 | (0.00) | 208.63 |
| 418.  Protect - Cover with plastic | 464.83 SF | 0.33 | 5.11 | 31.70 | 190.20 | (0.00) | 190.20 |
| 419.  Floor protection - cloth - skid resistant, leak proof | 664.04 SF | 0.91 | 23.24 | 125.50 | 753.02 | (0.00) | 753.02 |
| 420.  Final cleaning - construction - Commercial | 664.04 SF | 0.25 | 0.00 | 33.20 | 199.21 | (0.00) | 199.21 |
| **Totals:  Hallway 1** | | | **265.37** | **2,054.58** | **12,327.48** | **98.49** | **12,228.99** |

### Water Mitigation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Water Mitigation *** Dry-Out** | | | | | | | |
| 421.  Equipment setup, take down, and monitoring (hourly charge) | 96.00 HR | 47.92 | 0.00 | 920.06 | 5,520.38 | (0.00) | 5,520.38 |
| 422.  Dehumidifier (per 24 hour period) - Large - No monitoring | 63.00 EA | 71.22 | 0.00 | 897.38 | 5,384.24 | (0.00) | 5,384.24 |
| Allowance for (1) machine per 400 SF of affected area, for a period of (3) days for dry-out of ceiling/wall cavities from water intrusion. | | | | | | | |
| 423.  Air mover (per 24 hour period) - No monitoring | 168.00 EA | 27.03 | 0.00 | 908.20 | 5,449.24 | (0.00) | 5,449.24 |

 **ATA Loss Consulting**

**CONTINUED - Water Mitigation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Allowance for (1) machine per 150 SF of affected area, for a period of (3) days for dry-out of ceiling/wall cavities from water intrusion. | | | | | | | |
| **Totals:  Water Mitigation** | | | **0.00** | **2,725.64** | **16,353.86** | **0.00** | **16,353.86** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **GENERAL CONDITIONS** | | | | | | | |
| 424.  Dumpster load - Approx. 20 yards, 4 tons of debris | 3.00 EA | 460.00 | 0.00 | 276.00 | 1,656.00 | (0.00) | 1,656.00 |
| 425.  Sheathing - OSB - 1/2" | 480.00 SF | 2.10 | 44.64 | 210.52 | 1,263.16 | (0.00) | 1,263.16 |
| To Protect Driveway from Damage by Dumpster. | | | | | | | |
| 426.  Residential Supervision / Project Management - per hour | 36.00 HR | 60.62 | 0.00 | 436.46 | 2,618.78 | (0.00) | 2,618.78 |
| Construction Supervision required for Permitted Work, (1) Supervisor, (6) Days, (6) Hours per Day. | | | | | | | |
| 427.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 130.00 | 0.00 | 26.00 | 156.00 | (0.00) | 156.00 |
| 428.  Temporary toilet (per month) | 2.00 MO | 106.15 | 0.00 | 42.46 | 254.76 | (0.00) | 254.76 |
| 429.  Job-site moving/storage container - 20' long - per month | 4.00 MO | 185.00 | 74.00 | 162.80 | 976.80 | (0.00) | 976.80 |
| Allowance for (2) containers, for (2) months. | | | | | | | |
| 430.  Job-site moving container - pick up/del. (ea. way) 12'-20' | 4.00 EA | 85.90 | 34.36 | 75.60 | 453.56 | (0.00) | 453.56 |
| Allowance for pick-up/delivery of each of the (2) containers, each way, for a total of (4) trips. | | | | | | | |
| **Totals:  General Conditions** | | | **153.00** | **1,229.84** | **7,379.06** | **0.00** | **7,379.06** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total:  Interior Second Level** | | | 834.14 | 9,302.58 | 55,815.07 | 235.59 | 55,579.48 |
| **Total:   (SANCTUARY)** | | | 18,172.76 | 102,423.60 | 614,539.51 | 12,622.39 | 601,917.12 |
| **Total:  SANCTUARY** | | | 18,172.76 | 102,423.60 | 614,539.51 | 12,622.39 | 601,917.12 |

**Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 431.  Electrical labor minimum | 1.00 EA | 168.37 | 0.00 | 33.68 | 202.05 | (0.00) | 202.05 |
| 432.  Cleaning labor minimum* | 1.00 EA | 66.99 | 0.00 | 13.40 | 80.39 | (0.00) | 80.39 |

 **ATA Loss Consulting**

**CONTINUED - Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 433. Floor cleaning labor minimum | 1.00 EA | 24.97 | 0.00 | 5.00 | 29.97 | (0.00) | 29.97 |
| **Totals: Labor Minimums Applied** | | | **0.00** | **52.08** | **312.41** | **0.00** | **312.41** |
| **Line Item Totals: FBCSBUILDING1SANC** | | | **18,172.76** | **102,475.68** | **614,851.92** | **12,622.39** | **602,229.53** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 32,814.27 | SF Walls | 9,614.54 | SF Ceiling | 42,428.81 | SF Walls and Ceiling |
| 9,657.66 | SF Floor | 1,073.07 | SY Flooring | 3,224.98 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 3,711.53 | LF Ceil. Perimeter |
| | | | | | |
| 9,657.66 | Floor Area | 10,607.33 | Total Area | 31,790.23 | Interior Wall Area |
| 87,578.79 | Exterior Wall Area | 3,453.14 | Exterior Perimeter of Walls | | |
| | | | | | |
| 22,801.48 | Surface Area | 228.01 | Number of Squares | 2,066.33 | Total Perimeter Length |
| 62.27 | Total Ridge Length | 465.30 | Total Hip Length | | |

 **ATA Loss Consulting**

## Summary for Building 1

| | |
|---|---:|
| Line Item Total | 494,203.48 |
| Material Sales Tax | 18,064.40 |
| Storage Rental Tax | 108.36 |
| Subtotal | 512,376.24 |
| Overhead | 51,237.84 |
| Profit | 51,237.84 |
| **Replacement Cost Value** | **$614,851.92** |
| Less Depreciation | (12,622.39) |
| **Actual Cash Value** | **$602,229.53** |
| Less Deductible | (25,000.00) |
| **Net Claim** | **$577,229.53** |
| Total Recoverable Depreciation | 12,622.39 |
| **Net Claim if Depreciation is Recovered** | **$589,851.92** |

_____
Tommy Tompkins

 **ATA Loss Consulting**

## Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (10%) | Storage Rental Tax (10%) |
|---|---|---|---|---|
| **Line Items** | 51,237.84 | 51,237.84 | 18,064.40 | 108.36 |
| **Total** | **51,237.84** | **51,237.84** | **18,064.40** | **108.36** |

 **ATA Loss Consulting**

## Recap by Room

**Estimate: FBCSBUILDING1SANC**

**Area: SANCTUARY**

**Area:  (SANCTUARY)**

**Area: Main Level**

| | | |
|---|---|---|
| Building Roof | 259,690.60 | 52.55% |
| **Area Subtotal:  Main Level** | **259,690.60** | **52.55%** |

**Area: Exterior**

| | | |
|---|---|---|
| Windows | 71,529.44 | 14.47% |
| Front Elevation | 20,132.94 | 4.07% |
| Left Elevation | 13,421.94 | 2.72% |
| Right Elevation | 16,767.40 | 3.39% |
| **Area Subtotal:  Exterior** | **121,851.72** | **24.66%** |

**Area: Interior Main Level**

| | | |
|---|---|---|
| Storage Closet | 631.49 | 0.13% |
| Ministry Assistant | 965.12 | 0.20% |
| Workroom | 2,527.84 | 0.51% |
| Secretary | 1,509.22 | 0.31% |
| Office Lobby | 3,781.02 | 0.77% |
| Prayer Room | 1,577.14 | 0.32% |
| Mechanical | 946.97 | 0.19% |
| Mens Robe | 1,246.78 | 0.25% |
| Choir Hall | 2,793.78 | 0.57% |
| Associate Pastor Of Music | 1,466.57 | 0.30% |
| Womens Bath | 406.85 | 0.08% |
| Mens Bath | 351.94 | 0.07% |
| Administrator | 1,460.21 | 0.30% |
| Assoc. Pastor of Student | 2,128.19 | 0.43% |
| Office Hall | 4,196.64 | 0.85% |
| Senior Pastor | 1,661.01 | 0.34% |
| Senior Pastor Bath | 346.66 | 0.07% |
| Stairs 1 | 3,313.08 | 0.67% |
| Sitting Area | 17,790.01 | 3.60% |
| Food Pantry | 1,507.57 | 0.31% |
| Main Hall | 14,810.85 | 3.00% |
| Senior Pastor Storage | 1,303.54 | 0.26% |
| **Area Subtotal:  Interior Main Level** | **66,722.48** | **13.50%** |

 **ATA Loss Consulting**

**Area: Interior Second Level**

| | | |
|---|---|---|
| 2nd Level Men's Restroom | 2,533.08 | 0.51% |
| 2nd Level Women's Restroom | 3,972.32 | 0.80% |
| Balcony Foyer | 2,238.48 | 0.45% |
| Cry Room | 1,304.39 | 0.26% |
| Hallway 2 | 5,998.11 | 1.21% |
| Hallway 1 | 10,007.53 | 2.02% |
| Water Mitigation | 13,628.22 | 2.76% |
| General Conditions | 5,996.22 | 1.21% |
| | | |
| Area Subtotal: Interior Second Level | 45,678.35 | 9.24% |
| | | |
| Area Subtotal: (SANCTUARY) | 493,943.15 | 99.95% |
| | | |
| Area Subtotal: SANCTUARY | 493,943.15 | 99.95% |
| Labor Minimums Applied | 260.33 | 0.05% |
| | | |
| Subtotal of Areas | 494,203.48 | 100.00% |
| | | |
| Total | 494,203.48 | 100.00% |

 **ATA Loss Consulting**

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| ACOUSTICAL TREATMENTS | 17,276.75 | 661.50 | 16,615.25 |
| CLEANING | 17,329.04 | | 17,329.04 |
| CONTENT MANIPULATION | 3,171.82 | | 3,171.82 |
| CONT: PACKING,HANDLNG,STORAGE | 343.60 | | 343.60 |
| GENERAL DEMOLITION | 85,036.11 | | 85,036.11 |
| DOORS | 40,944.18 | 2,503.57 | 38,440.61 |
| DRYWALL | 1,860.95 | 6.32 | 1,854.63 |
| ELECTRICAL | 385.53 | | 385.53 |
| PERMITS AND FEES | 130.00 | | 130.00 |
| FINISH CARPENTRY / TRIMWORK | 683.93 | 33.00 | 650.93 |
| FINISH HARDWARE | 330.60 | | 330.60 |
| GLASS, GLAZING, & STOREFRONTS | 10,444.73 | 683.32 | 9,761.41 |
| HAZARDOUS MATERIAL REMEDIATION | 1,036.32 | | 1,036.32 |
| HEAT,  VENT & AIR CONDITIONING | 3,068.10 | | 3,068.10 |
| INSULATION | 13,385.17 | | 13,385.17 |
| LABOR ONLY | 2,182.32 | | 2,182.32 |
| LIGHT FIXTURES | 5,671.09 | | 5,671.09 |
| PAINTING | 12,086.17 | 140.07 | 11,946.10 |
| ROOFING | 185,225.87 | 4,761.91 | 180,463.96 |
| SOFFIT, FASCIA, & GUTTER | 20,577.65 | 1,027.22 | 19,550.43 |
| SPECIALTY ITEMS | 36.20 | | 36.20 |
| STUCCO & EXTERIOR PLASTER | 971.00 | 7.56 | 963.44 |
| TEMPORARY REPAIRS | 5,357.46 | | 5,357.46 |
| WINDOWS - ALUMINUM | 45,626.75 | 1,252.34 | 44,374.41 |
| WINDOW REGLAZING & REPAIR | 5,687.04 | 398.09 | 5,288.95 |
| WATER EXTRACTION & REMEDIATION | 15,355.10 | | 15,355.10 |
| O&P Items Subtotal | 494,203.48 | 11,474.90 | 482,728.58 |
| Material Sales Tax | 18,064.40 | 1,147.49 | 16,916.91 |
| Storage Rental Tax | 108.36 | | 108.36 |
| Overhead | 51,237.84 | | 51,237.84 |
| Profit | 51,237.84 | | 51,237.84 |
| **Total** | 614,851.92 | 12,622.39 | 602,229.53 |

F8

F17

F5

F18

F6



Main Level





Exterior



Interior Main Level




## Sketch Roof Annotations

### (SANCTUARY) - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F1 | 4,260.10 | 42.60 | 0.00 |
| F2 | 553.76 | 5.54 | 0.00 |
| F3 | 135.71 | 1.36 | 11.82 |
| F4 | 135.34 | 1.35 | 11.82 |
| F5 | 2,094.94 | 20.95 | 3.97 |
| F6 | 2,103.97 | 21.04 | 3.94 |
| F7 | 141.13 | 1.41 | 0.00 |
| F8 | 7,475.88 | 74.76 | 0.00 |
| F9 | 117.25 | 1.17 | 12.01 |
| F10 | 135.12 | 1.35 | 11.82 |
| F11 | 135.12 | 1.35 | 11.82 |
| F12 | 115.81 | 1.16 | 12.32 |
| F14 | 195.10 | 1.95 | 11.82 |
| F16 | 194.73 | 1.95 | 11.82 |
| F17 | 2,100.87 | 21.01 | 3.94 |
| F18 | 2,109.45 | 21.09 | 3.97 |
| F19 | 2.55 | 0.03 | 5.17 |
| F20 | 2.55 | 0.03 | 5.17 |
| F21 | 2.55 | 0.03 | 5.17 |
| F22 | 2.55 | 0.03 | 5.17 |
| F23 | 2.35 | 0.02 | 15.86 |
| F24 | 2.35 | 0.02 | 15.86 |
| F25 | 2.55 | 0.03 | 5.17 |
| F26 | 2.35 | 0.02 | 15.86 |
| F27 | 31.46 | 0.31 | 104.52 |
| F28 | 31.46 | 0.31 | 104.52 |
| F29 | 31.46 | 0.31 | 104.52 |
| F30 | 2.35 | 0.02 | 15.86 |
| F31 | 2.55 | 0.03 | 5.17 |
| F32 | 31.46 | 0.31 | 104.52 |
| F33 | 2.35 | 0.02 | 15.86 |
| F34 | 2.55 | 0.03 | 5.17 |
| F35 | 31.46 | 0.31 | 104.52 |
| F36 | 2.55 | 0.03 | 5.17 |
| F37 | 2.35 | 0.02 | 15.86 |
| F38 | 31.46 | 0.31 | 104.52 |
| F39 | 2.35 | 0.02 | 15.86 |
| F40 | 31.46 | 0.31 | 104.52 |
| F41 | 2.35 | 0.02 | 15.86 |
| F42 | 31.46 | 0.31 | 104.52 |
| F44 | 117.67 | 1.18 | 12.01 |
| F47 | 136.21 | 1.36 | 12.01 |
| F48 | 116.22 | 1.16 | 12.32 |


**ATA Loss Consulting**

**(SANCTUARY) - Main Level - Continued**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|---|---|---|---|
| F49 | 136.21 | 1.36 | 12.01 |
| **Estimated Total:** | **22,801.48** | **228.01** | |

 **ATA Loss Consulting**

|  |  |  |  |
|---|---|---|---|
| Insured: | First Baptist Church of Satsuma (Fellowship Hall/Gym) | | |
| Property: | 5600 Old Highway 43 | | |
| | Satsuma, AL 36572 | | |

|  |  |  |  |
|---|---|---|---|
| Claim Rep.: | Tommy Tompkins | Business: | (800) 935-9270 |
| Company: | ATA Loss Consulting LLC | | |
| Business: | 25910 Canal Road, Suite 269 | | |
| | Orange Beach, AL 36561 | | |

|  |  |  |  |
|---|---|---|---|
| Estimator: | Tommy Tompkins | Business: | (800) 935-9270 |
| Company: | ATA Loss Consulting LLC | | |
| Business: | 25910 Canal Road, Suite 269 | | |
| | Orange Beach, AL 36561 | | |

**Claim Number:** 00488601          **Policy Number:** MCP0165634          **Type of Loss:** Hurricane

| | | | |
|---|---|---|---|
| Date Contacted: | 4/22/2021 12:00 AM | | |
| Date of Loss: | 9/16/2020 12:00 AM | Date Received: | 4/22/2021 12:00 AM |
| Date Inspected: | 4/23/2021 12:00 AM | Date Entered: | 5/28/2021 9:20 AM |

| | |
|---|---|
| Price List: | ALMB8X_JUN21 |
| | Restoration/Service/Remodel |
| Estimate: | FBCSBUILDING2GYM |

 **ATA Loss Consulting**

**FBCSBUILDING2GYM**

**GYM**

**Sketch1 (GYM)**

**Main Level**



### Building Roof

| | |
|---|---|
| 26045.90  Surface Area | 260.46  Number of Squares |
| 700.84  Total Perimeter Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Building 2 Roof** | | | | | | | |
| 1.  Tear off, haul and dispose of modified bitumen roofing | 260.46 SQ | 109.59 | 0.00 | 5,708.76 | 34,252.57 | (0.00) | 34,252.57 |
| 2.  Modified bitumen roof | 273.48 SQ | 412.34 | 2,926.78 | 23,138.70 | 138,832.22 | (2,253.62) | 136,578.60 |
| 3.  Insulation - fiberglass board, 2" | 260.46 SQ | 352.08 | 2,533.76 | 18,847.30 | 113,083.81 | (1,950.99) | 111,132.82 |
| 4.  Roofing felt - 30 lb. | 260.46 SQ | 31.88 | 285.20 | 1,717.74 | 10,306.40 | (219.60) | 10,086.80 |
| 5.  Glass mat gypsum - 1/2" - primed | 260.46 SQ | 213.37 | 2,127.70 | 11,540.42 | 69,242.47 | (1,638.33) | 67,604.14 |
| 6.  Cap flashing | 700.84 LF | 19.74 | 813.68 | 2,929.66 | 17,577.93 | (626.53) | 16,951.40 |
| 7.  Tarp - all-purpose poly - per sq ft (labor and material) | 2,102.51 SF | 1.01 | 50.46 | 434.82 | 2,608.81 | (0.00) | 2,608.81 |
| 8.  Exhaust cap - through roof - 6" to 8" | 3.00 EA | 96.93 | 10.26 | 60.22 | 361.27 | (7.90) | 353.37 |
| 9.  Flashing - pipe jack | 8.00 EA | 53.50 | 8.82 | 87.36 | 524.18 | (6.80) | 517.38 |
| **Misc.** | | | | | | | |
| 10.  Central air - condenser unit - 4 ton - 16-21 SEER | 13.00 EA | 610.24 | 0.00 | 1,586.62 | 9,519.74 | (0.00) | 9,519.74 |
| 11.  Clean air conditioning condenser unit | 13.00 EA | 159.72 | 1.82 | 415.64 | 2,493.82 | (0.00) | 2,493.82 |
| 12.  Comb/straighten a/c cond. fins - w/trip charge - Large | 1.00 EA | 208.89 | 0.00 | 41.78 | 250.67 | (0.00) | 250.67 |
| 13.  Comb/straighten a/c cond. fins - w/out trip charge - Large | 12.00 EA | 100.27 | 0.00 | 240.64 | 1,443.88 | (0.00) | 1,443.88 |
| 14.  Electrician - per hour | 20.00 HR | 93.31 | 0.00 | 373.24 | 2,239.44 | (0.00) | 2,239.44 |
| Allowance for 20 hours each to detach and reset HVAC units. | | | | | | | |
| 15.  Plumber - per hour | 20.00 HR | 113.57 | 0.00 | 454.28 | 2,725.68 | (0.00) | 2,725.68 |
| Allowance for 20 hours each to detach and reset HVAC units. | | | | | | | |
| **Totals:  Building Roof** | | | 8,758.48 | 67,577.18 | 405,462.89 | 6,703.77 | 398,759.12 |
| **Total:  Main Level** | | | 8,758.48 | 67,577.18 | 405,462.89 | 6,703.77 | 398,759.12 |

**Exterior**

**Exterior**

 **ATA Loss Consulting**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior Perimeter** | | | | | | | |
| 16. Clean the surface area with pressure steam | 16,087. SF 57 | 0.80 | 273.49 | 2,628.72 | 15,772.27 | (0.00) | 15,772.27 |
| Allowance to clean the entire exterior surface of risk from Hurricane Debris. | | | | | | | |
| 17. Concrete sealer - brush or spray applied | 16,087. SF 00 | 0.89 | 1,013.48 | 3,066.18 | 18,397.09 | (780.38) | 17,616.71 |
| 18. Scissor lift - 20' platform height (per day) | 14.00 DA | 149.21 | 0.00 | 417.78 | 2,506.72 | (0.00) | 2,506.72 |
| **Total: Exterior** | | | **1,286.97** | **6,112.68** | **36,676.08** | **780.38** | **35,895.70** |

### Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Doors.** | | | | | | | |
| 19. Steel door, 3' x 7' - fire rated | 5.00 EA | 553.45 | 243.82 | 602.22 | 3,613.29 | (187.74) | 3,425.55 |
| 20. Additional charge for a retrofit exterior door - difficult | 5.00 EA | 273.16 | 0.00 | 273.16 | 1,638.96 | (0.00) | 1,638.96 |
| 21. Casing - 3 1/4" | 54.00 LF | 3.60 | 11.23 | 41.12 | 246.75 | (8.65) | 238.10 |
| 22. Paint door/window trim & jamb - Large - 2 coats (per side) | 10.00 EA | 27.73 | 4.85 | 56.44 | 338.59 | (3.74) | 334.85 |
| 23. Prime & paint door slab only - exterior (per side) | 10.00 EA | 35.93 | 12.94 | 74.44 | 446.68 | (9.97) | 436.71 |
| 24. Door lockset & deadbolt - exterior - Detach & reset | 3.00 EA | 27.55 | 0.00 | 16.54 | 99.19 | (0.00) | 99.19 |
| **Totals: Front Elevation** | | | **272.84** | **1,063.92** | **6,383.46** | **210.10** | **6,173.36** |

### Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Doors.** | | | | | | | |
| 25. Steel door, 3' x 7' - fire rated | 2.00 EA | 553.45 | 97.53 | 240.88 | 1,445.31 | (75.10) | 1,370.21 |
| 26. Additional charge for a retrofit exterior door - difficult | 2.00 EA | 273.16 | 0.00 | 109.26 | 655.58 | (0.00) | 655.58 |
| 27. Casing - 3 1/4" | 18.80 LF | 3.60 | 3.91 | 14.32 | 85.91 | (3.01) | 82.90 |
| 28. Paint door/window trim & jamb - Large - 2 coats (per side) | 4.00 EA | 27.73 | 1.94 | 22.56 | 135.42 | (1.50) | 133.92 |
| 29. Prime & paint door slab only - exterior (per side) | 4.00 EA | 35.93 | 5.18 | 29.78 | 178.68 | (3.98) | 174.70 |
| 30. Door lockset & deadbolt - exterior - Detach & reset | 1.00 EA | 27.55 | 0.00 | 5.52 | 33.07 | (0.00) | 33.07 |
| **Totals: Right Elevation** | | | **108.56** | **422.32** | **2,533.97** | **83.59** | **2,450.38** |



**ATA Loss Consulting**

### Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 31.  Gutter / downspout - aluminum - 6" | 150.00 LF | 10.62 | 105.90 | 339.78 | 2,038.68 | (81.54) | 1,957.14 |
| **Totals:  Rear Elevation** | | | **105.90** | **339.78** | **2,038.68** | **81.54** | **1,957.14** |
| **Total:  Exterior** | | | **1,774.27** | **7,938.70** | **47,632.19** | **1,155.61** | **46,476.58** |

### Level 1

Gym dimensions diagram

**Gym**             **Height: 27' 4"**

| 9439.11  SF Walls | 7384.00  SF Ceiling |
|---|---|
| 16823.11  SF Walls & Ceiling | 7384.00  SF Floor |
| 820.44  SY Flooring | 345.33  LF Floor Perimeter |
| 345.33  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling.** | | | | | | | |
| 32.  Fire retardant insulation - Spray-on mineral fiber | 7,384.00 SF | 2.44 | 546.42 | 3,712.68 | 22,276.06 | (420.74) | 21,855.32 |
| 33.  Scissor lift - 20' platform height (per day) | 30.00 DA | 149.21 | 0.00 | 895.26 | 5,371.56 | (0.00) | 5,371.56 |
| **Walls.** | | | | | | | |
| 34.  Clean the walls with pressure steam | 9,439.11 SF | 1.11 | 160.47 | 2,127.58 | 12,765.46 | (0.00) | 12,765.46 |
| 35.  Scrape part of the walls & prep for paint | 4,719.56 SF | 0.48 | 4.72 | 454.02 | 2,724.13 | (0.00) | 2,724.13 |
| 36.  Apply plant-based anti-microbial agent to part of the walls | 4,719.56 SF | 0.25 | 23.60 | 240.70 | 1,444.19 | (0.00) | 1,444.19 |
| 37.  Mask and prep for paint - plastic, paper, tape (per LF) | 4,719.56 LF | 1.08 | 122.71 | 1,043.96 | 6,263.79 | (0.00) | 6,263.79 |
| 38.  Seal part of the walls w/PVA primer - one coat | 4,719.56 SF | 0.45 | 28.32 | 430.42 | 2,582.54 | (0.00) | 2,582.54 |
| 39.  Paint part of the walls - two coats | 4,719.56 SF | 0.75 | 99.11 | 727.76 | 4,366.54 | (76.32) | 4,290.22 |
| **Floors.** | | | | | | | |
| 40.  Content Manipulation charge - per hour | 10.00 HR | 34.77 | 0.00 | 69.54 | 417.24 | (0.00) | 417.24 |
| 41.  Protect - Cover with plastic | 5,168.80 SF | 0.33 | 56.86 | 352.52 | 2,115.08 | (0.00) | 2,115.08 |
| 42.  Clean the floor with pressure steam | 7,384.00 SF | 0.83 | 125.53 | 1,250.84 | 7,505.09 | (0.00) | 7,505.09 |
| 43.  Scrape the floor & prep for paint | 7,384.00 SF | 0.48 | 7.38 | 710.34 | 4,262.04 | (0.00) | 4,262.04 |
| 44.  Apply plant-based anti-microbial agent to the floor | 7,384.00 SF | 0.25 | 36.92 | 376.58 | 2,259.50 | (0.00) | 2,259.50 |
| 45.  Mask and prep for paint - plastic, paper, tape (per LF) | 7,384.00 LF | 1.10 | 191.98 | 1,662.88 | 9,977.26 | (0.00) | 9,977.26 |
| 46.  Seal the floor w/PVA primer - one coat | 7,384.00 SF | 0.46 | 44.30 | 688.18 | 4,129.12 | (0.00) | 4,129.12 |



**ATA Loss Consulting**

**CONTINUED - Gym**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 47.  Paint the floor - two coats | 7,384.00 SF | 0.77 | 162.45 | 1,169.64 | 7,017.77 | (125.08) | 6,892.69 |
| 48.  Floor protection - cloth - skid resistant, leak proof | 7,384.00 SF | 0.91 | 258.44 | 1,395.56 | 8,373.44 | (0.00) | 8,373.44 |
| 49.  Final cleaning - construction - Residential | 7,384.00 SF | 0.33 | 0.00 | 487.34 | 2,924.06 | (0.00) | 2,924.06 |
| **Totals:  Gym** | | | **1,869.21** | **17,795.80** | **106,774.87** | **622.14** | **106,152.73** |



**Handball Court**                                                                                    **Height: 20'**

|  |  |
|---|---|
| 2400.00  SF Walls | 800.00  SF Ceiling |
| 3200.00  SF Walls & Ceiling | 800.00  SF Floor |
| 88.89  SY Flooring | 120.00  LF Floor Perimeter |
| 120.00  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling.** | | | | | | | |
| 50.  Fire retardant insulation - Spray-on mineral fiber | 800.00 SF | 2.44 | 59.20 | 402.24 | 2,413.44 | (45.58) | 2,367.86 |
| **Floor/Misc.** | | | | | | | |
| 51.  Content Manipulation charge - per hour | 10.00 HR | 34.77 | 0.00 | 69.54 | 417.24 | (0.00) | 417.24 |
| 52.  Protect - Cover with plastic | 560.00 SF | 0.33 | 6.16 | 38.20 | 229.16 | (0.00) | 229.16 |
| 53.  Floor protection - cloth - skid resistant, leak proof | 800.00 SF | 0.91 | 28.00 | 151.20 | 907.20 | (0.00) | 907.20 |
| 54.  Final cleaning - construction - Residential | 800.00 SF | 0.33 | 0.00 | 52.80 | 316.80 | (0.00) | 316.80 |
| **Totals:  Handball Court** | | | **93.36** | **713.98** | **4,283.84** | **45.58** | **4,238.26** |
| **Total:  Level 1** | | | **1,962.57** | **18,509.78** | **111,058.71** | **667.72** | **110,390.99** |

**Level 2**



**ATA Loss Consulting**



| **401** | | | | | | | **Height: 8'** |

| | 989.33 SF Walls | | | 802.97 SF Ceiling |
| | 1792.30 SF Walls & Ceiling | | | 802.97 SF Floor |
| | 89.22 SY Flooring | | | 123.67 LF Floor Perimeter |
| | 123.67 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 55.  Suspended ceiling tile - 2' x 4' | 802.97 SF | 0.43 | 0.00 | 69.06 | 414.34 | (0.00) | 414.34 |
| 56.  Tear out and bag wet insulation - Category 3 water | 802.97 SF | 1.49 | 4.82 | 240.24 | 1,441.49 | (0.00) | 1,441.49 |
| 57.  Clean floor or roof joist system - Heavy | 802.97 SF | 1.54 | 1.61 | 247.64 | 1,485.82 | (0.00) | 1,485.82 |
| 58.  Apply anti-microbial agent to the ceiling | 802.97 SF | 0.22 | 2.41 | 35.82 | 214.88 | (0.00) | 214.88 |
| 59.  Batt insulation - 12" - R38 - paper / foil faced | 802.97 SF | 1.71 | 96.36 | 293.90 | 1,763.34 | (74.20) | 1,689.14 |
| 60.  Suspended ceiling tile - 2' x 4' | 802.97 SF | 2.11 | 95.55 | 357.98 | 2,147.80 | (73.58) | 2,074.22 |
| 61.  Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 62.  Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 63.  Floor protection - cloth - skid resistant, leak proof | 802.97 SF | 0.91 | 28.10 | 151.76 | 910.56 | (0.00) | 910.56 |
| 64.  Final cleaning - construction - Commercial | 802.97 SF | 0.25 | 0.00 | 40.14 | 240.88 | (0.00) | 240.88 |
| **Totals:  401** | | | **228.85** | **1,463.40** | **8,780.28** | **147.78** | **8,632.50** |



| **401A** | | | | | | | **Height: 8'** |

| | 396.00 SF Walls | | | 149.31 SF Ceiling |
| | 545.31 SF Walls & Ceiling | | | 149.31 SF Floor |
| | 16.59 SY Flooring | | | 49.50 LF Floor Perimeter |
| | 49.50 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 65.  Suspended ceiling tile - 2' x 4' | 149.31 SF | 0.43 | 0.00 | 12.84 | 77.04 | (0.00) | 77.04 |
| 66.  Tear out and bag wet insulation - Category 3 water | 149.31 SF | 1.49 | 0.90 | 44.68 | 268.05 | (0.00) | 268.05 |
| 67.  Clean floor or roof joist system - Heavy | 149.31 SF | 1.54 | 0.30 | 46.04 | 276.28 | (0.00) | 276.28 |

**ATA Loss Consulting**

### CONTINUED - 401A

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 68. Apply anti-microbial agent to the ceiling | 149.31 SF | 0.22 | 0.45 | 6.68 | 39.98 | (0.00) | 39.98 |
| 69. Batt insulation - 12" - R38 - paper / foil faced | 149.31 SF | 1.71 | 17.92 | 54.64 | 327.88 | (13.79) | 314.09 |
| 70. Suspended ceiling tile - 2' x 4' | 149.31 SF | 2.11 | 17.77 | 66.56 | 399.37 | (13.68) | 385.69 |
| 71. Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 72. Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 73. Floor protection - cloth - skid resistant, leak proof | 149.31 SF | 0.91 | 5.23 | 28.22 | 169.32 | (0.00) | 169.32 |
| 74. Final cleaning - construction - Commercial | 149.31 SF | 0.25 | 0.00 | 7.46 | 44.79 | (0.00) | 44.79 |
| **Totals:  401A** | | | **42.57** | **293.98** | **1,763.88** | **27.47** | **1,736.41** |



**402**                                                                 **Height: 8'**

| | |
|---|---|
| 981.33  SF Walls | 920.59  SF Ceiling |
| 1901.93  SF Walls & Ceiling | 920.59  SF Floor |
| 102.29  SY Flooring | 122.67  LF Floor Perimeter |
| 122.67  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 75. Suspended ceiling tile - 2' x 4' | 920.59 SF | 0.43 | 0.00 | 79.18 | 475.03 | (0.00) | 475.03 |
| 76. Tear out and bag wet insulation - Category 3 water | 920.59 SF | 1.49 | 5.52 | 275.44 | 1,652.64 | (0.00) | 1,652.64 |
| 77. Clean floor or roof joist system - Heavy | 920.59 SF | 1.54 | 1.84 | 283.90 | 1,703.45 | (0.00) | 1,703.45 |
| 78. Apply anti-microbial agent to the ceiling | 920.59 SF | 0.22 | 2.76 | 41.06 | 246.35 | (0.00) | 246.35 |
| 79. Batt insulation - 12" - R38 - paper / foil faced | 920.59 SF | 1.71 | 110.47 | 336.94 | 2,021.62 | (85.06) | 1,936.56 |
| 80. Suspended ceiling tile - 2' x 4' | 920.59 SF | 2.11 | 109.55 | 410.40 | 2,462.39 | (84.36) | 2,378.03 |
| 81. Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |



**ATA Loss Consulting**

CONTINUED - 402

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 82. Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 83. Floor protection - cloth - skid resistant, leak proof | 920.59 SF | 0.91 | 32.22 | 173.98 | 1,043.94 | (0.00) | 1,043.94 |
| 84. Final cleaning - construction - Commercial | 920.59 SF | 0.25 | 0.00 | 46.04 | 276.19 | (0.00) | 276.19 |
| **Totals: 402** | | | **262.36** | **1,673.80** | **10,042.78** | **169.42** | **9,873.36** |



**403**          **Height: 8'**

| | |
|---|---|
| 488.00 SF Walls | 167.55 SF Ceiling |
| 655.55 SF Walls & Ceiling | 167.55 SF Floor |
| 18.62 SY Flooring | 61.00 LF Floor Perimeter |
| 61.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 85. Suspended ceiling tile - 2' x 4' | 167.55 SF | 0.43 | 0.00 | 14.42 | 86.47 | (0.00) | 86.47 |
| 86. Tear out and bag wet insulation - Category 3 water | 167.55 SF | 1.49 | 1.01 | 50.14 | 300.80 | (0.00) | 300.80 |
| 87. Clean floor or roof joist system - Heavy | 167.55 SF | 1.54 | 0.34 | 51.66 | 310.03 | (0.00) | 310.03 |
| 88. Apply anti-microbial agent to the ceiling | 167.55 SF | 0.22 | 0.50 | 7.48 | 44.84 | (0.00) | 44.84 |
| 89. Batt insulation - 12" - R38 - paper / foil faced | 167.55 SF | 1.71 | 20.11 | 61.32 | 367.94 | (15.48) | 352.46 |
| 90. Suspended ceiling tile - 2' x 4' | 167.55 SF | 2.11 | 19.94 | 74.68 | 448.15 | (15.36) | 432.79 |
| 91. Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 92. Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 93. Floor protection - cloth - skid resistant, leak proof | 167.55 SF | 0.91 | 5.86 | 31.68 | 190.01 | (0.00) | 190.01 |
| 94. Final cleaning - construction - Commercial | 167.55 SF | 0.25 | 0.00 | 8.38 | 50.27 | (0.00) | 50.27 |
| **Totals: 403** | | | **47.76** | **326.62** | **1,959.68** | **30.84** | **1,928.84** |

 **ATA Loss Consulting**



**404**                                               **Height: 8'**

| | |
|---|---|
| 920.00 SF Walls | 591.73 SF Ceiling |
| 1511.73 SF Walls & Ceiling | 591.73 SF Floor |
| 65.75 SY Flooring | 115.00 LF Floor Perimeter |
| 115.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 95. Suspended ceiling tile - 2' x 4' | 591.73 SF | 0.43 | 0.00 | 50.88 | 305.32 | (0.00) | 305.32 |
| 96. Tear out and bag wet insulation - Category 3 water | 591.73 SF | 1.49 | 3.55 | 177.06 | 1,062.29 | (0.00) | 1,062.29 |
| 97. Clean floor or roof joist system - Heavy | 591.73 SF | 1.54 | 1.18 | 182.50 | 1,094.94 | (0.00) | 1,094.94 |
| 98. Apply anti-microbial agent to the ceiling | 591.73 SF | 0.22 | 1.78 | 26.40 | 158.36 | (0.00) | 158.36 |
| 99. Batt insulation - 12" - R38 - paper / foil faced | 591.73 SF | 1.71 | 71.01 | 216.58 | 1,299.45 | (54.68) | 1,244.77 |
| 100. Suspended ceiling tile - 2' x 4' | 591.73 SF | 2.11 | 70.42 | 263.80 | 1,582.77 | (54.22) | 1,528.55 |
| 101. Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 102. Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 103. Floor protection - cloth - skid resistant, leak proof | 591.73 SF | 0.91 | 20.71 | 111.84 | 671.02 | (0.00) | 671.02 |
| 104. Final cleaning - construction - Commercial | 591.73 SF | 0.25 | 0.00 | 29.58 | 177.51 | (0.00) | 177.51 |
| **Totals: 404** | | | **168.65** | **1,085.50** | **6,512.83** | **108.90** | **6,403.93** |



**404B**                                               **Height: 8'**

| | |
|---|---|
| 868.00 SF Walls | 729.72 SF Ceiling |
| 1597.72 SF Walls & Ceiling | 729.72 SF Floor |
| 81.08 SY Flooring | 108.50 LF Floor Perimeter |
| 108.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 105. Suspended ceiling tile - 2' x 4' | 729.72 SF | 0.43 | 0.00 | 62.76 | 376.54 | (0.00) | 376.54 |
| 106. Tear out and bag wet insulation - Category 3 water | 729.72 SF | 1.49 | 4.38 | 218.34 | 1,310.00 | (0.00) | 1,310.00 |
| 107. Clean floor or roof joist system - Heavy | 729.72 SF | 1.54 | 1.46 | 225.06 | 1,350.29 | (0.00) | 1,350.29 |

**ATA Loss Consulting**

**CONTINUED - 404B**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 108.  Apply anti-microbial agent to the ceiling | 729.72 SF | 0.22 | 2.19 | 32.54 | 195.27 | (0.00) | 195.27 |
| 109.  Batt insulation - 12" - R38 - paper / foil faced | 729.72 SF | 1.71 | 87.57 | 267.08 | 1,602.47 | (67.43) | 1,535.04 |
| 110.  Suspended ceiling tile - 2' x 4' | 729.72 SF | 2.11 | 86.84 | 325.30 | 1,951.85 | (66.87) | 1,884.98 |
| 111.  Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 112.  Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 113.  Floor protection - cloth - skid resistant, leak proof | 729.72 SF | 0.91 | 25.54 | 137.92 | 827.51 | (0.00) | 827.51 |
| 114.  Final cleaning - construction - Commercial | 729.72 SF | 0.25 | 0.00 | 36.48 | 218.91 | (0.00) | 218.91 |
| **Totals:  404B** | | | **207.98** | **1,332.34** | **7,994.01** | **134.30** | **7,859.71** |



**405**                                                                           **Height: 8'**

|  |  |
|---|---|
| 776.00  SF Walls | 560.50  SF Ceiling |
| 1336.50  SF Walls & Ceiling | 560.50  SF Floor |
| 62.28  SY Flooring | 97.00  LF Floor Perimeter |
| 97.00  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 115.  Suspended ceiling tile - 2' x 4' | 560.50 SF | 0.43 | 0.00 | 48.20 | 289.22 | (0.00) | 289.22 |
| 116.  Tear out and bag wet insulation - Category 3 water | 560.50 SF | 1.49 | 3.36 | 167.72 | 1,006.23 | (0.00) | 1,006.23 |
| 117.  Clean floor or roof joist system - Heavy | 560.50 SF | 1.54 | 1.12 | 172.86 | 1,037.15 | (0.00) | 1,037.15 |
| 118.  Apply anti-microbial agent to the ceiling | 560.50 SF | 0.22 | 1.68 | 25.00 | 149.99 | (0.00) | 149.99 |
| 119.  Batt insulation - 12" - R38 - paper / foil faced | 560.50 SF | 1.71 | 67.26 | 205.16 | 1,230.88 | (51.79) | 1,179.09 |
| 120.  Suspended ceiling tile - 2' x 4' | 560.50 SF | 2.11 | 66.70 | 249.88 | 1,499.24 | (51.36) | 1,447.88 |
| 121.  Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |



**ATA Loss Consulting**

CONTINUED - 405

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 122.  Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 123.  Floor protection - cloth - skid resistant, leak proof | 560.50 SF | 0.91 | 19.62 | 105.94 | 635.62 | (0.00) | 635.62 |
| 124.  Final cleaning - construction - Commercial | 560.50 SF | 0.25 | 0.00 | 28.02 | 168.15 | (0.00) | 168.15 |
| **Totals:  405** | | | **159.74** | **1,029.64** | **6,177.65** | **103.15** | **6,074.50** |



**413**          **Height: 8'**

| | |
|---|---|
| 710.67  SF Walls | 432.71  SF Ceiling |
| 1143.37  SF Walls & Ceiling | 432.71  SF Floor |
| 48.08  SY Flooring | 88.83  LF Floor Perimeter |
| 88.83  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 125.  Suspended ceiling tile - 2' x 4' | 432.71 SF | 0.43 | 0.00 | 37.22 | 223.29 | (0.00) | 223.29 |
| 126.  Tear out and bag wet insulation - Category 3 water | 432.71 SF | 1.49 | 2.60 | 129.46 | 776.80 | (0.00) | 776.80 |
| 127.  Clean floor or roof joist system - Heavy | 432.71 SF | 1.54 | 0.87 | 133.46 | 800.70 | (0.00) | 800.70 |
| 128.  Apply anti-microbial agent to the ceiling | 432.71 SF | 0.22 | 1.30 | 19.30 | 115.80 | (0.00) | 115.80 |
| 129.  Batt insulation - 12" - R38 - paper / foil faced | 432.71 SF | 1.71 | 51.93 | 158.36 | 950.22 | (39.99) | 910.23 |
| 130.  Suspended ceiling tile - 2' x 4' | 432.71 SF | 2.11 | 51.49 | 192.90 | 1,157.41 | (39.64) | 1,117.77 |
| 131.  Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 132.  Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 133.  Floor protection - cloth - skid resistant, leak proof | 432.71 SF | 0.91 | 15.15 | 81.80 | 490.72 | (0.00) | 490.72 |
| 134.  Final cleaning - construction - Commercial | 432.71 SF | 0.25 | 0.00 | 21.64 | 129.82 | (0.00) | 129.82 |
| **Totals:  413** | | | **123.34** | **801.00** | **4,805.93** | **79.63** | **4,726.30** |



**ATA Loss Consulting**



| | **408** | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 794.67 SF Walls | 594.92 SF Ceiling |
| 1389.58 SF Walls & Ceiling | 594.92 SF Floor |
| 66.10 SY Flooring | 99.33 LF Floor Perimeter |
| 99.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 135. Suspended ceiling tile - 2' x 4' | 594.92 SF | 0.43 | 0.00 | 51.16 | 306.98 | (0.00) | 306.98 |
| 136. Tear out and bag wet insulation - Category 3 water | 594.92 SF | 1.49 | 3.57 | 178.00 | 1,068.00 | (0.00) | 1,068.00 |
| 137. Clean floor or roof joist system - Heavy | 594.92 SF | 1.54 | 1.19 | 183.48 | 1,100.85 | (0.00) | 1,100.85 |
| 138. Apply anti-microbial agent to the ceiling | 594.92 SF | 0.22 | 1.79 | 26.54 | 159.21 | (0.00) | 159.21 |
| 139. Batt insulation - 12" - R38 - paper / foil faced | 594.92 SF | 1.71 | 71.39 | 217.74 | 1,306.44 | (54.97) | 1,251.47 |
| 140. Suspended ceiling tile - 2' x 4' | 594.92 SF | 2.11 | 70.80 | 265.22 | 1,591.30 | (54.52) | 1,536.78 |
| 141. Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 142. Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 143. Floor protection - cloth - skid resistant, leak proof | 594.92 SF | 0.91 | 20.82 | 112.44 | 674.64 | (0.00) | 674.64 |
| 144. Final cleaning - construction - Commercial | 594.92 SF | 0.25 | 0.00 | 29.74 | 178.47 | (0.00) | 178.47 |
| **Totals: 408** | | | **169.56** | **1,091.18** | **6,547.06** | **109.49** | **6,437.57** |



| | **408B** | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 428.00 SF Walls | 177.00 SF Ceiling |
| 605.00 SF Walls & Ceiling | 177.00 SF Floor |
| 19.67 SY Flooring | 53.50 LF Floor Perimeter |
| 53.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 145. Suspended ceiling tile - 2' x 4' | 177.00 SF | 0.43 | 0.00 | 15.22 | 91.33 | (0.00) | 91.33 |
| 146. Tear out and bag wet insulation - Category 3 water | 177.00 SF | 1.49 | 1.06 | 52.96 | 317.75 | (0.00) | 317.75 |
| 147. Clean floor or roof joist system - Heavy | 177.00 SF | 1.54 | 0.35 | 54.60 | 327.53 | (0.00) | 327.53 |



**ATA Loss Consulting**

### CONTINUED - 408B

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 148.  Apply anti-microbial agent to the ceiling | 177.00 SF | 0.22 | 0.53 | 7.88 | 47.35 | (0.00) | 47.35 |
| 149.  Batt insulation - 12" - R38 - paper / foil faced | 177.00 SF | 1.71 | 21.24 | 64.78 | 388.69 | (16.36) | 372.33 |
| 150.  Suspended ceiling tile - 2' x 4' | 177.00 SF | 2.11 | 21.06 | 78.92 | 473.45 | (16.21) | 457.24 |
| 151.  Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 152.  Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 153.  Floor protection - cloth - skid resistant, leak proof | 177.00 SF | 0.91 | 6.20 | 33.46 | 200.73 | (0.00) | 200.73 |
| 154.  Final cleaning - construction - Commercial | 177.00 SF | 0.25 | 0.00 | 8.86 | 53.11 | (0.00) | 53.11 |
| **Totals:  408B** | | | **50.44** | **343.54** | **2,061.11** | **32.57** | **2,028.54** |



**408C**                                                                       **Height: 8'**

608.00 SF Walls                          339.99 SF Ceiling
947.99 SF Walls & Ceiling                339.99 SF Floor
37.78 SY Flooring                        76.00 LF Floor Perimeter
76.00 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 155.  Suspended ceiling tile - 2' x 4' | 339.99 SF | 0.43 | 0.00 | 29.24 | 175.44 | (0.00) | 175.44 |
| 156.  Tear out and bag wet insulation - Category 3 water | 339.99 SF | 1.49 | 2.04 | 101.72 | 610.35 | (0.00) | 610.35 |
| 157.  Clean floor or roof joist system - Heavy | 339.99 SF | 1.54 | 0.68 | 104.86 | 629.12 | (0.00) | 629.12 |
| 158.  Apply anti-microbial agent to the ceiling | 339.99 SF | 0.22 | 1.02 | 15.16 | 90.98 | (0.00) | 90.98 |
| 159.  Batt insulation - 12" - R38 - paper / foil faced | 339.99 SF | 1.71 | 40.80 | 124.44 | 746.62 | (31.42) | 715.20 |
| 160.  Suspended ceiling tile - 2' x 4' | 339.99 SF | 2.11 | 40.46 | 151.58 | 909.42 | (31.15) | 878.27 |
| 161.  Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |



**ATA Loss Consulting**

**CONTINUED - 408C**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 162.  Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 163.  Floor protection - cloth - skid resistant, leak proof | 339.99 SF | 0.91 | 11.90 | 64.26 | 385.55 | (0.00) | 385.55 |
| 164.  Final cleaning - construction - Commercial | 339.99 SF | 0.25 | 0.00 | 17.00 | 102.00 | (0.00) | 102.00 |
| **Totals:  408C** | | | **96.90** | **635.12** | **3,810.65** | **62.57** | **3,748.08** |



| | 410 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|

| 730.67  SF Walls | 506.67  SF Ceiling |
|---|---|
| 1237.33  SF Walls & Ceiling | 506.67  SF Floor |
| 56.30  SY Flooring | 91.33  LF Floor Perimeter |
| 91.33  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 165.  Suspended ceiling tile - 2' x 4' | 506.67 SF | 0.43 | 0.00 | 43.58 | 261.45 | (0.00) | 261.45 |
| 166.  Tear out and bag wet insulation - Category 3 water | 506.67 SF | 1.49 | 3.04 | 151.58 | 909.56 | (0.00) | 909.56 |
| 167.  Clean floor or roof joist system - Heavy | 506.67 SF | 1.54 | 1.01 | 156.26 | 937.54 | (0.00) | 937.54 |
| 168.  Apply anti-microbial agent to the ceiling | 506.67 SF | 0.22 | 1.52 | 22.60 | 135.59 | (0.00) | 135.59 |
| 169.  Batt insulation - 12" - R38 - paper / foil faced | 506.67 SF | 1.71 | 60.80 | 185.44 | 1,112.65 | (46.82) | 1,065.83 |
| 170.  Suspended ceiling tile - 2' x 4' | 506.67 SF | 2.11 | 60.29 | 225.88 | 1,355.24 | (46.43) | 1,308.81 |
| 171.  Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 172.  Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 173.  Floor protection - cloth - skid resistant, leak proof | 506.67 SF | 0.91 | 17.73 | 95.76 | 574.56 | (0.00) | 574.56 |
| 174.  Final cleaning - construction - Commercial | 506.67 SF | 0.25 | 0.00 | 25.34 | 152.01 | (0.00) | 152.01 |
| **Totals:  410** | | | **144.39** | **933.30** | **5,599.77** | **93.25** | **5,506.52** |

 **ATA Loss Consulting**



| **409** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

850.67 SF Walls                     639.06 SF Ceiling
1489.72 SF Walls & Ceiling          639.06 SF Floor
71.01 SY Flooring                   106.33 LF Floor Perimeter
106.33 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 175. Suspended ceiling tile - 2' x 4' | 639.06 SF | 0.43 | 0.00 | 54.96 | 329.76 | (0.00) | 329.76 |
| 176. Tear out and bag wet insulation - Category 3 water | 639.06 SF | 1.49 | 3.83 | 191.20 | 1,147.23 | (0.00) | 1,147.23 |
| 177. Clean floor or roof joist system - Heavy | 639.06 SF | 1.54 | 1.28 | 197.10 | 1,182.53 | (0.00) | 1,182.53 |
| 178. Apply anti-microbial agent to the ceiling | 639.06 SF | 0.22 | 1.92 | 28.50 | 171.01 | (0.00) | 171.01 |
| 179. Batt insulation - 12" - R38 - paper / foil faced | 639.06 SF | 1.71 | 76.69 | 233.90 | 1,403.38 | (59.05) | 1,344.33 |
| 180. Suspended ceiling tile - 2' x 4' | 639.06 SF | 2.11 | 76.05 | 284.90 | 1,709.37 | (58.55) | 1,650.82 |
| 181. Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 182. Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 183. Floor protection - cloth - skid resistant, leak proof | 639.06 SF | 0.91 | 22.37 | 120.78 | 724.69 | (0.00) | 724.69 |
| 184. Final cleaning - construction - Commercial | 639.06 SF | 0.25 | 0.00 | 31.96 | 191.73 | (0.00) | 191.73 |
| **Totals: 409** | | | **182.14** | **1,170.16** | **7,020.87** | **117.60** | **6,903.27** |



| **409C** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

421.33 SF Walls                     171.11 SF Ceiling
592.44 SF Walls & Ceiling           171.11 SF Floor
19.01 SY Flooring                   52.67 LF Floor Perimeter
52.67 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 185. Suspended ceiling tile - 2' x 4' | 171.11 SF | 0.43 | 0.00 | 14.72 | 88.30 | (0.00) | 88.30 |
| 186. Tear out and bag wet insulation - Category 3 water | 171.11 SF | 1.49 | 1.03 | 51.20 | 307.18 | (0.00) | 307.18 |
| 187. Clean floor or roof joist system - Heavy | 171.11 SF | 1.54 | 0.34 | 52.76 | 316.61 | (0.00) | 316.61 |



**ATA Loss Consulting**

CONTINUED - 409C

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 188. Apply anti-microbial agent to the ceiling | 171.11 SF | 0.22 | 0.51 | 7.62 | 45.77 | (0.00) | 45.77 |
| 189. Batt insulation - 12" - R38 - paper / foil faced | 171.11 SF | 1.71 | 20.53 | 62.62 | 375.75 | (15.81) | 359.94 |
| 190. Suspended ceiling tile - 2' x 4' | 171.11 SF | 2.11 | 20.36 | 76.28 | 457.68 | (15.67) | 442.01 |
| 191. Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 192. Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 193. Floor protection - cloth - skid resistant, leak proof | 171.11 SF | 0.91 | 5.99 | 32.34 | 194.04 | (0.00) | 194.04 |
| 194. Final cleaning - construction - Commercial | 171.11 SF | 0.25 | 0.00 | 8.56 | 51.34 | (0.00) | 51.34 |
| **Totals:  409C** | | | **48.76** | **332.96** | **1,997.84** | **31.48** | **1,966.36** |



**409D**                                               **Height: 8'**

| | |
|---|---|
| 421.33  SF Walls | 171.11  SF Ceiling |
| 592.44  SF Walls & Ceiling | 171.11  SF Floor |
| 19.01  SY Flooring | 52.67  LF Floor Perimeter |
| 52.67  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 195. Suspended ceiling tile - 2' x 4' | 171.11 SF | 0.43 | 0.00 | 14.72 | 88.30 | (0.00) | 88.30 |
| 196. Tear out and bag wet insulation - Category 3 water | 171.11 SF | 1.49 | 1.03 | 51.20 | 307.18 | (0.00) | 307.18 |
| 197. Clean floor or roof joist system - Heavy | 171.11 SF | 1.54 | 0.34 | 52.76 | 316.61 | (0.00) | 316.61 |
| 198. Apply anti-microbial agent to the ceiling | 171.11 SF | 0.22 | 0.51 | 7.62 | 45.77 | (0.00) | 45.77 |
| 199. Batt insulation - 12" - R38 - paper / foil faced | 171.11 SF | 1.71 | 20.53 | 62.62 | 375.75 | (15.81) | 359.94 |
| 200. Suspended ceiling tile - 2' x 4' | 171.11 SF | 2.11 | 20.36 | 76.28 | 457.68 | (15.67) | 442.01 |
| 201. Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |



**ATA Loss Consulting**

**CONTINUED - 409D**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 202.  Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 203.  Floor protection - cloth - skid resistant, leak proof | 171.11 SF | 0.91 | 5.99 | 32.34 | 194.04 | (0.00) | 194.04 |
| 204.  Final cleaning - construction - Commercial | 171.11 SF | 0.25 | 0.00 | 8.56 | 51.34 | (0.00) | 51.34 |
| **Totals:  409D** | | | **48.76** | **332.96** | **1,997.84** | **31.48** | **1,966.36** |



| **412** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 730.67  SF Walls | 506.67  SF Ceiling |
| 1237.33  SF Walls & Ceiling | 506.67  SF Floor |
| 56.30  SY Flooring | 91.33  LF Floor Perimeter |
| 91.33  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 205.  Suspended ceiling tile - 2' x 4' | 506.67 SF | 0.43 | 0.00 | 43.58 | 261.45 | (0.00) | 261.45 |
| 206.  Tear out and bag wet insulation - Category 3 water | 506.67 SF | 1.49 | 3.04 | 151.58 | 909.56 | (0.00) | 909.56 |
| 207.  Clean floor or roof joist system - Heavy | 506.67 SF | 1.54 | 1.01 | 156.26 | 937.54 | (0.00) | 937.54 |
| 208.  Apply anti-microbial agent to the ceiling | 506.67 SF | 0.22 | 1.52 | 22.60 | 135.59 | (0.00) | 135.59 |
| 209.  Batt insulation - 12" - R38 - paper / foil faced | 506.67 SF | 1.71 | 60.80 | 185.44 | 1,112.65 | (46.82) | 1,065.83 |
| 210.  Suspended ceiling tile - 2' x 4' | 506.67 SF | 2.11 | 60.29 | 225.88 | 1,355.24 | (46.43) | 1,308.81 |
| 211.  Heat/AC register - Mechanically attached | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| **Floor/Misc.** | | | | | | | |
| 212.  Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 213.  Floor protection - cloth - skid resistant, leak proof | 506.67 SF | 0.91 | 17.73 | 95.76 | 574.56 | (0.00) | 574.56 |
| 214.  Final cleaning - construction - Commercial | 506.67 SF | 0.25 | 0.00 | 25.34 | 152.01 | (0.00) | 152.01 |
| **Totals:  412** | | | **144.39** | **933.30** | **5,599.77** | **93.25** | **5,506.52** |

 **ATA Loss Consulting**

### Water Mitigation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Water Mitigation *** Dry-Out** | | | | | | | |
| 215. Equipment setup, take down, and monitoring (hourly charge) | 84.00 HR | 47.92 | 0.00 | 805.06 | 4,830.34 | (0.00) | 4,830.34 |
| 216. Dehumidifier (per 24 hour period) - Large - No monitoring | 57.00 EA | 71.22 | 0.00 | 811.90 | 4,871.44 | (0.00) | 4,871.44 |
| Allowance for (1) machine per 400 SF of affected area, for a period of (3) days for dry-out of ceiling/wall cavities from water intrusion. | | | | | | | |
| 217. Air mover (per 24 hour period) - No monitoring | 150.00 EA | 27.03 | 0.00 | 810.90 | 4,865.40 | (0.00) | 4,865.40 |
| Allowance for (1) machine per 150 SF of affected area, for a period of (3) days for dry-out of ceiling/wall cavities from water intrusion. | | | | | | | |
| **Totals: Water Mitigation** | | | **0.00** | **2,427.86** | **14,567.18** | **0.00** | **14,567.18** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **GENERAL CONDITIONS** | | | | | | | |
| 218. Dumpster load - Approx. 20 yards, 4 tons of debris | 6.00 EA | 460.00 | 0.00 | 552.00 | 3,312.00 | (0.00) | 3,312.00 |
| 219. Sheathing - OSB - 1/2" | 960.00 SF | 2.10 | 89.28 | 421.06 | 2,526.34 | (0.00) | 2,526.34 |
| To Protect Driveway from Damage by Dumpster. | | | | | | | |
| 220. Residential Supervision / Project Management - per hour | 36.00 HR | 60.62 | 0.00 | 436.46 | 2,618.78 | (0.00) | 2,618.78 |
| Construction Supervision required for Permitted Work, (1) Supervisor, (6) Days, (6) Hours per Day. | | | | | | | |
| 221. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 130.00 | 0.00 | 26.00 | 156.00 | (0.00) | 156.00 |
| 222. Temporary toilet (per month) | 2.00 MO | 106.15 | 0.00 | 42.46 | 254.76 | (0.00) | 254.76 |
| 223. Job-site moving/storage container - 20' long - per month | 4.00 MO | 185.00 | 74.00 | 162.80 | 976.80 | (0.00) | 976.80 |
| Allowance for (2) containers, for (2) months. | | | | | | | |
| 224. Job-site moving container - pick up/del. (ea. way) 12'-20' | 4.00 EA | 85.90 | 34.36 | 75.60 | 453.56 | (0.00) | 453.56 |
| Allowance for pick-up/delivery of each of the (2) containers, each way, for a total of (4) trips. | | | | | | | |
| **Totals: General Conditions** | | | **197.64** | **1,716.38** | **10,298.24** | **0.00** | **10,298.24** |
| **Total: Level 2** | | | **2,324.23** | **17,923.04** | **107,537.37** | **1,373.18** | **106,164.19** |
| **Total: Sketch1 (GYM)** | | | **14,819.55** | **111,948.70** | **671,691.16** | **9,900.28** | **661,790.88** |
| **Total: GYM** | | | **14,819.55** | **111,948.70** | **671,691.16** | **9,900.28** | **661,790.88** |

**Labor Minimums Applied**

 **ATA Loss Consulting**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 225. Finish carpentry labor minimum | 1.00 EA | 46.42 | 0.00 | 9.28 | 55.70 | (0.00) | 55.70 |
| 226. Electrical labor minimum | 1.00 EA | 80.42 | 0.00 | 16.08 | 96.50 | (0.00) | 96.50 |
| **Totals: Labor Minimums Applied** | | | **0.00** | **25.36** | **152.20** | **0.00** | **152.20** |
| **Line Item Totals: FBCSBUILDING2GYM** | | | **14,819.55** | **111,974.06** | **671,843.36** | **9,900.28** | **661,943.08** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 22,953.78 | SF Walls | 15,645.60 | SF Ceiling | 38,599.38 | SF Walls and Ceiling |
| 15,645.60 | SF Floor | 1,738.40 | SY Flooring | 1,854.67 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,854.67 | LF Ceil. Perimeter |
| | | | | | |
| 15,645.60 | Floor Area | 16,233.28 | Total Area | 22,953.78 | Interior Wall Area |
| 49,699.01 | Exterior Wall Area | 2,384.28 | Exterior Perimeter of Walls | | |
| | | | | | |
| 26,045.90 | Surface Area | 260.46 | Number of Squares | 700.84 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

 **ATA Loss Consulting**

## Summary for Building 2

| | |
|---|---:|
| Line Item Total | 545,049.75 |
| Material Sales Tax | 14,711.19 |
| Storage Rental Tax | 108.36 |
| Subtotal | 559,869.30 |
| Overhead | 55,987.03 |
| Profit | 55,987.03 |
| **Replacement Cost Value** | **$671,843.36** |
| Less Depreciation | (9,900.28) |
| **Actual Cash Value** | **$661,943.08** |
| Less Deductible | (25,000.00) |
| **Net Claim** | **$636,943.08** |
| Total Recoverable Depreciation | 9,900.28 |
| **Net Claim if Depreciation is Recovered** | **$646,843.36** |

_____
Tommy Tompkins

 **ATA Loss Consulting**

### Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (10%) | Storage Rental Tax (10%) |
|---|---|---|---|---|
| **Line Items** | 55,987.03 | 55,987.03 | 14,711.19 | 108.36 |
| **Total** | **55,987.03** | **55,987.03** | **14,711.19** | **108.36** |

 **ATA Loss Consulting**

<div align="center">

**Recap by Room**

</div>

**Estimate: FBCSBUILDING2GYM**

**Area: GYM**

**Area: Sketch1 (GYM)**

**Area: Main Level**

| | | |
|---|---|---|
| Building Roof | 329,127.23 | 60.38% |
| Area Subtotal:  Main Level | 329,127.23 | 60.38% |

**Area: Exterior**

| | | |
|---|---|---|
| | 29,276.43 | 5.37% |
| Front Elevation | 5,046.70 | 0.93% |
| Right Elevation | 2,003.09 | 0.37% |
| Rear Elevation | 1,593.00 | 0.29% |
| Area Subtotal:  Exterior | 37,919.22 | 6.96% |

**Area: Level 1**

| | | |
|---|---|---|
| Gym | 87,109.86 | 15.98% |
| Handball Court | 3,476.50 | 0.64% |
| Area Subtotal:  Level 1 | 90,586.36 | 16.62% |

**Area: Level 2**

| | | |
|---|---|---|
| 401 | 7,088.03 | 1.30% |
| 401A | 1,427.33 | 0.26% |
| 402 | 8,106.62 | 1.49% |
| 403 | 1,585.30 | 0.29% |
| 404 | 5,258.68 | 0.96% |
| 404B | 6,453.69 | 1.18% |
| 405 | 4,988.27 | 0.92% |
| 413 | 3,881.59 | 0.71% |
| 408 | 5,286.32 | 0.97% |
| 408B | 1,667.13 | 0.31% |
| 408C | 3,078.63 | 0.56% |
| 410 | 4,522.08 | 0.83% |
| 409 | 5,668.57 | 1.04% |
| 409C | 1,616.12 | 0.30% |
| 409D | 1,616.12 | 0.30% |
| 412 | 4,522.08 | 0.83% |
| Water Mitigation | 12,139.32 | 2.23% |
| General Conditions | 8,384.22 | 1.54% |

 **ATA Loss Consulting**

| | | |
|---|---|---|
| Area Subtotal: Level 2 | 87,290.10 | 16.02% |
| Area Subtotal: Sketch1 (GYM) | 544,922.91 | 99.98% |
| Area Subtotal: GYM | 544,922.91 | 99.98% |
| Labor Minimums Applied | 126.84 | 0.02% |
| Subtotal of Areas | 545,049.75 | 100.00% |
| Total | 545,049.75 | 100.00% |

 **ATA Loss Consulting**

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| ACOUSTICAL TREATMENTS | 15,743.99 | 621.56 | 15,122.43 |
| CLEANING | 47,609.57 | | 47,609.57 |
| CONCRETE & ASPHALT | 14,317.43 | 709.44 | 13,607.99 |
| CONTENT MANIPULATION | 3,104.36 | | 3,104.36 |
| CONT: PACKING,HANDLNG,STORAGE | 343.60 | | 343.60 |
| GENERAL DEMOLITION | 92,777.82 | | 92,777.82 |
| DOORS | 5,639.90 | 238.94 | 5,400.96 |
| ELECTRICAL | 1,946.62 | | 1,946.62 |
| HEAVY EQUIPMENT | 6,565.24 | | 6,565.24 |
| PERMITS AND FEES | 130.00 | | 130.00 |
| FINISH CARPENTRY / TRIMWORK | 256.81 | 10.60 | 246.21 |
| FINISH HARDWARE | 110.20 | | 110.20 |
| HAZARDOUS MATERIAL REMEDIATION | 1,890.50 | | 1,890.50 |
| HEAT,  VENT & AIR CONDITIONING | 9,825.25 | | 9,825.25 |
| INSULATION | 25,771.92 | 1,050.70 | 24,721.22 |
| LABOR ONLY | 2,182.32 | | 2,182.32 |
| PLUMBING | 2,271.40 | | 2,271.40 |
| PAINTING | 34,666.26 | 200.53 | 34,465.73 |
| ROOFING | 259,647.42 | 6,094.34 | 253,553.08 |
| SOFFIT, FASCIA, & GUTTER | 1,485.00 | 74.13 | 1,410.87 |
| TEMPORARY REPAIRS | 1,957.38 | | 1,957.38 |
| WATER EXTRACTION & REMEDIATION | 16,806.76 | | 16,806.76 |
| O&P Items Subtotal | 545,049.75 | 9,000.24 | 536,049.51 |
| Material Sales Tax | 14,711.19 | 900.04 | 13,811.15 |
| Storage Rental Tax | 108.36 | | 108.36 |
| Overhead | 55,987.03 | | 55,987.03 |
| Profit | 55,987.03 | | 55,987.03 |
| Total | 671,843.36 | 9,900.28 | 661,943.08 |



F15



Main Level





Exterior



Gym

Handball Court



Level 1





401A
401
402
412
409
409C
409D
403
404
410
404B
408B
408
408C
413
405
Level 2

**ATA Loss Consulting**

## Sketch Roof Annotations

**Sketch1 (GYM) - Main Level**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
| F15 | 25,944.93 | 259.45 | 0.00 |
| F52 | 100.97 | 1.01 | 0.61 |
| **Estimated Total:** | **26,045.90** | **260.46** | |

 **ATA Loss Consulting**

Insured: First Baptist Church of Satsuma (Common Hall)
Property: 5600 Old Highway 43
Satsuma, AL 36572

Claim Rep.: Tommy Tompkins                                    Business:  (800) 935-9270
Company: ATA Loss Consulting LLC
Business: 25910 Canal Road, Suite 269
Orange Beach, AL 36561

Estimator: Tommy Tompkins                                    Business:  (800) 935-9270
Company: ATA Loss Consulting LLC
Business: 25910 Canal Road, Suite 269
Orange Beach, AL 36561

**Claim Number:** 00488601          **Policy Number:** MCP0165634          **Type of Loss:** Hurricane

Date Contacted: 4/22/2021 12:00 AM
Date of Loss: 9/16/2020 12:00 AM          Date Received: 4/22/2021 12:00 AM
Date Inspected: 4/23/2021 12:00 AM          Date Entered: 5/27/2021 11:23 AM

Price List: ALMB8X_JUN21
Restoration/Service/Remodel
Estimate: FBCSBUILDING3HALL

 **ATA Loss Consulting**

**FBCSBUILDING3HALL**

**Common Hall (Student Building)**

**Common Hall**

**Main Level**



### Building Roof

| 6080.65 Surface Area | 60.81 Number of Squares |
|---|---|
| 326.71 Total Perimeter Length | 97.09 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Dwelling Roof** | | | | | | | |
| 1. Tarp - all-purpose poly - per sq ft (labor and material) | 980.13 SF | 1.01 | 23.52 | 202.68 | 1,216.13 | (0.00) | 1,216.13 |
| 2. Tear off, haul and dispose of comp. shingles - Laminated | 60.81 SQ | 113.73 | 0.00 | 1,383.18 | 8,299.10 | (0.00) | 8,299.10 |
| 3. Re-nailing of roof sheathing - complete re-nail | 6,080.65 SF | 0.20 | 12.16 | 245.66 | 1,473.95 | (0.00) | 1,473.95 |
| 4. Water barrier joint taping - Mod. bitumen - 4" seam tape | 6,080.65 SF | 0.25 | 42.57 | 312.56 | 1,875.29 | (37.46) | 1,837.83 |
| 5. Roofing felt - synthetic underlayment | 60.81 SQ | 35.63 | 89.39 | 451.22 | 2,707.27 | (78.66) | 2,628.61 |
| 6. Asphalt starter - laminated double layer starter | 326.71 LF | 4.16 | 62.08 | 284.24 | 1,705.43 | (54.63) | 1,650.80 |
| 7. Laminated - comp. shingle rfg. - w/out felt | 67.00 SQ | 199.47 | 668.39 | 2,806.58 | 16,839.46 | (588.18) | 16,251.28 |
| 8. Roofer - per hour | 10.00 HR | 103.82 | 0.00 | 207.64 | 1,245.84 | (0.00) | 1,245.84 |
| Labor allowance to cover materials/labor to adhere to the manufacturer's recommendation of a "high wind" application to include (6) roofing nails vs. the (4) nails included in the Xactimate line item pricing for roof shingles. | | | | | | | |
| 9. Ridge cap - composition shingles | 97.09 LF | 5.85 | 10.29 | 115.66 | 693.92 | (9.05) | 684.87 |
| 10. Drip edge/gutter apron | 326.71 LF | 2.98 | 29.40 | 200.60 | 1,203.60 | (25.87) | 1,177.73 |
| 11. Flashing, 20" wide | 132.19 LF | 5.36 | 25.25 | 146.76 | 880.54 | (22.22) | 858.32 |
| 12. Additional charge for steep roof - 7/12 to 9/12 slope | 60.81 SQ | 32.01 | 0.00 | 389.30 | 2,335.83 | (0.00) | 2,335.83 |
| 13. Additional charge for steep roof - 7/12 to 9/12 slope | 66.89 SQ | 36.87 | 0.00 | 493.24 | 2,959.47 | (0.00) | 2,959.47 |
| 14. Additional charge for high roof (2 stories or greater) | 60.81 SQ | 12.11 | 0.00 | 147.28 | 883.69 | (0.00) | 883.69 |
| 15. Additional charge for high roof (2 stories or greater) | 66.89 SQ | 16.28 | 0.00 | 217.80 | 1,306.77 | (0.00) | 1,306.77 |
| **Totals: Building Roof** | | | 963.05 | 7,604.40 | 45,626.29 | 816.07 | 44,810.22 |
| **Total: Main Level** | | | 963.05 | 7,604.40 | 45,626.29 | 816.07 | 44,810.22 |



**ATA Loss Consulting**

## Exterior

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior Perimeter** | | | | | | | |
| 16. Clean the surface area with pressure steam | 8,089.65 SF | 0.80 | 137.52 | 1,321.84 | 7,931.08 | (0.00) | 7,931.08 |
| Allowance to clean the entire exterior surface of risk from Hurricane Debris. | | | | | | | |
| 17. Gutter / downspout - copper - up to 5" | 374.52 LF | 22.53 | 641.18 | 1,815.84 | 10,894.95 | (564.23) | 10,330.72 |
| **Soffit and Fascia** | | | | | | | |
| 18. Soffit - wood | 291.00 SF | 4.07 | 46.27 | 246.14 | 1,476.78 | (40.72) | 1,436.06 |
| 19. Prime & paint exterior soffit - wood | 291.00 SF | 1.82 | 10.77 | 108.08 | 648.47 | (9.47) | 639.00 |
| 20. Fascia - 1" x 6" - #1 pine | 210.00 LF | 5.78 | 35.07 | 249.78 | 1,498.65 | (30.87) | 1,467.78 |
| 21. Prime & paint exterior fascia - wood, 6"- 8" wide | 210.00 LF | 1.72 | 4.20 | 73.08 | 438.48 | (3.70) | 434.78 |
| **Total: Exterior** | | | **875.01** | **3,814.76** | **22,888.41** | **648.99** | **22,239.42** |

## Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Windows** | | | | | | | |
| 22. Stained glass window, picture/fixed, 3-11 sf | 4.00 EA | 918.20 | 331.65 | 800.90 | 4,805.35 | (291.85) | 4,513.50 |
| 23. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 136.50 | 4.12 | 110.02 | 660.14 | (0.00) | 660.14 |
| 24. Stained glass window, picture/fixed, 12-23 sf | 4.00 EA | 1,803.71 | 682.32 | 1,579.44 | 9,476.60 | (600.44) | 8,876.16 |
| 25. Add. charge for a retrofit window, 12-23 sf - difficult | 4.00 EA | 188.57 | 7.28 | 152.32 | 913.88 | (0.00) | 913.88 |
| 26. Caulking - silicone | 127.33 LF | 2.05 | 2.29 | 52.66 | 315.98 | (2.01) | 313.97 |
| 27. Window Installer - per hour | 14.00 HR | 61.37 | 0.00 | 171.84 | 1,031.02 | (0.00) | 1,031.02 |
| Additional labor to install windows due to height conditions, see inspection photos. | | | | | | | |
| **Doors** | | | | | | | |
| 28. Storefront door - alum. anodized frame, 3'x7' -Double pane | 2.00 EA | 1,978.44 | 351.38 | 861.66 | 5,169.92 | (309.21) | 4,860.71 |
| 29. Additional charge for a retrofit exterior door - difficult | 2.00 EA | 273.16 | 0.00 | 109.26 | 655.58 | (0.00) | 655.58 |
| 30. Casing - 3 1/4" | 32.80 LF | 3.51 | 6.33 | 24.28 | 145.74 | (5.57) | 140.17 |
| 31. Paint door/window trim & jamb - Large - 2 coats (per side) | 4.00 EA | 27.73 | 1.94 | 22.56 | 135.42 | (1.71) | 133.71 |
| 32. Prime & paint door slab only - exterior (per side) | 4.00 EA | 35.93 | 5.18 | 29.78 | 178.68 | (4.55) | 174.13 |
| 33. Door lockset & deadbolt - exterior - Detach & reset | 2.00 EA | 27.55 | 0.00 | 11.02 | 66.12 | (0.00) | 66.12 |
| **Misc.** | | | | | | | |
| 34. Exterior light fixture - High grade | 2.00 EA | 74.14 | 0.00 | 29.66 | 177.94 | (0.00) | 177.94 |



**ATA Loss Consulting**

## CONTINUED - Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 35. Clean light fixture - Heavy | 2.00 EA | 17.80 | 0.01 | 7.12 | 42.73 | (0.00) | 42.73 |
| **Totals: Front Elevation** | | | **1,392.50** | **3,962.52** | **23,775.10** | **1,215.34** | **22,559.76** |

### Left Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Windows** | | | | | | | |
| 36. Stained glass window, picture/fixed, 3-11 sf | 9.00 EA | 918.20 | 746.21 | 1,802.00 | 10,812.01 | (656.67) | 10,155.34 |
| 37. Add. charge for a retrofit window, 3-11 sf | 9.00 EA | 136.50 | 9.28 | 247.56 | 1,485.34 | (0.00) | 1,485.34 |
| 38. Stained glass window, picture/fixed, 24-32 sf | 12.00 EA | 2,411.33 | 2,742.40 | 6,335.66 | 38,014.02 | (2,413.31) | 35,600.71 |
| 39. Add. charge for a retrofit window, 24-40 sf - difficult | 12.00 EA | 242.25 | 33.06 | 588.02 | 3,528.08 | (0.00) | 3,528.08 |
| 40. Caulking - silicone | 282.83 LF | 2.05 | 5.09 | 116.98 | 701.87 | (4.48) | 697.39 |
| 41. Window Installer - per hour | 24.00 HR | 61.37 | 0.00 | 294.58 | 1,767.46 | (0.00) | 1,767.46 |
| Additional labor to install windows due to height conditions, see inspection photos. | | | | | | | |
| **Totals: Left Elevation** | | | **3,536.04** | **9,384.80** | **56,308.78** | **3,074.46** | **53,234.32** |

### Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Windows** | | | | | | | |
| 42. Stained glass window, picture/fixed, 3-11 sf | 8.00 EA | 918.20 | 663.30 | 1,601.78 | 9,610.68 | (583.70) | 9,026.98 |
| 43. Add. charge for a retrofit window, 3-11 sf - difficult | 8.00 EA | 136.50 | 8.25 | 220.06 | 1,320.31 | (0.00) | 1,320.31 |
| 44. Stained glass window, picture/fixed, 24-32 sf | 12.00 EA | 2,411.33 | 2,742.40 | 6,335.66 | 38,014.02 | (2,413.31) | 35,600.71 |
| 45. Add. charge for a retrofit window, 24-40 sf - difficult | 12.00 EA | 242.25 | 33.06 | 588.02 | 3,528.08 | (0.00) | 3,528.08 |
| 46. Caulking - silicone | 293.66 LF | 2.05 | 5.29 | 121.46 | 728.75 | (4.65) | 724.10 |
| 47. Window Installer - per hour | 32.00 HR | 61.37 | 0.00 | 392.76 | 2,356.60 | (0.00) | 2,356.60 |
| Additional labor to install windows due to height conditions, see inspection photos. | | | | | | | |
| **Totals: Right Elevation** | | | **3,452.30** | **9,259.74** | **55,558.44** | **3,001.66** | **52,556.78** |



**ATA Loss Consulting**

---

| | | | | | |
|---|---|---|---|---|---|
| **Total: Exterior** | 9,255.85 | 26,421.82 | 158,530.73 | 7,940.45 | 150,590.28 |

**Interior**



| Sanctuary | | Height: Attic |
|---|---|---|
| 3447.79 SF Walls | | 2948.01 SF Ceiling |
| 6395.80 SF Walls & Ceiling | | 2791.88 SF Floor |
| 310.21 SY Flooring | | 218.95 LF Floor Perimeter |
| 295.21 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | 1' 7 13/16" X 17' | **Opens into SANCTUARY** |
| **Missing Wall - Goes to Ceiling** | 2' 5" X 8' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 3' 11" X 8' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 2' 5" X 8' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 10' 7" X 5' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 9' 7" X 5' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 10' 2" X 5' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 2' 4" X 8' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 3' 10" X 8' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 2' 4" X 8' | **Opens into Exterior** |
| **Missing Wall** | 6 5/16" X 17' | **Opens into SANCTUARY** |
| **Missing Wall** | 5 3/4" X 17' | **Opens into SANCTUARY** |
| **Missing Wall - Goes to Ceiling** | 2' 4" X 8' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 3' 4" X 8' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 2' 4" X 8' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 2' 4" X 8' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 3' 7" X 8' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 2' 4" X 8' | **Opens into Exterior** |

| Subroom: Room 4 (1) | | Height: 8' 2" |
|---|---|---|
| 278.47 SF Walls | | 109.13 SF Ceiling |
| 387.61 SF Walls & Ceiling | | 109.13 SF Floor |
| 12.13 SY Flooring | | 32.96 LF Floor Perimeter |
| 77.12 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 36' 2" X 8' 2" | **Opens into SANCTUARY** |
| **Missing Wall - Goes to Ceiling** | 36' X -4' | **Opens into SANCTUARY** |
| **Missing Wall - Goes to Floor** | 4' X 7' | **Opens into LOBBY** |
| **Missing Wall - Goes to Floor** | 4' X 7' | **Opens into LOBBY** |
| **Missing Wall** | 4' 4 7/16" X 8' 2" | **Opens into ROOM3** |



**ATA Loss Consulting**

| Subroom: Room 5 (3) | | Height: Attic |
|---|---|---|
| 0.02 SF Walls | 28.06 SF Ceiling | |
| 28.07 SF Walls & Ceiling | 26.65 SF Floor | |
| 2.96 SY Flooring | | |
| 69.85 LF Ceil. Perimeter | | |

| **Missing Wall** | **8" X 19' 5"** | **Opens into SANCTUARY** |
|---|---|---|
| **Missing Wall** | **31' 9 1/4" X 19' 5"** | **Opens into ROOM7** |
| **Missing Wall** | **8" X 19' 5"** | **Opens into SANCTUARY** |
| **Missing Wall** | **31' 9 1/4" X 19' 5"** | **Opens into SANCTUARY** |

| Subroom: Room 6 (5) | | Height: 18' 8" |
|---|---|---|
| 95.83 SF Walls | 34.85 SF Ceiling | |
| 130.68 SF Walls & Ceiling | 34.85 SF Floor | |
| 3.87 SY Flooring | 13.07 LF Floor Perimeter | |
| 13.07 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **13' 13/16" X 18' 8"** | **Opens into ROOM5** |
|---|---|---|
| **Missing Wall** | **2' 8" X 18' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | **13' 13/16" X 11' 4"** | **Opens into Exterior** |
| **Missing Wall** | **2' 8" X 18' 8"** | **Opens into Exterior** |

| Subroom: Room 7 (7) | | Height: 8' 2" |
|---|---|---|
| 100.27 SF Walls | 54.29 SF Ceiling | |
| 154.56 SF Walls & Ceiling | 54.29 SF Floor | |
| 6.03 SY Flooring | 11.37 LF Floor Perimeter | |
| 29.62 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Ceiling** | **12' 3" X -4'** | **Opens into ROOM10** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **12' 3" X 8' 2"** | **Opens into ROOM10** |
| **Missing Wall** | **4' 4 7/16" X 8' 2"** | **Opens into ROOM11** |
| **Missing Wall - Goes to Floor** | **6' X 7'** | **Opens into CLOSET** |

 **ATA Loss Consulting**



| | |
|---|---|
| **Subroom: Room 8 (2)** | **Height: Attic** |

| | |
|---|---|
| 0.02  SF Walls | 29.81  SF Ceiling |
| 29.84  SF Walls & Ceiling | 28.31  SF Floor |
| 3.15  SY Flooring | |
| 69.83  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **31' 9 1/4" X 18' 5"** | **Opens into ROOM7** |
| **Missing Wall** | **10" X 18' 5"** | **Opens into SANCTUARY** |
| **Missing Wall** | **31' 9 1/4" X 18' 5"** | **Opens into ROOM5** |
| **Missing Wall** | **10" X 18' 5"** | **Opens into SANCTUARY** |

| | |
|---|---|
| **Subroom: Room 9 (6)** | **Height: Attic** |

| | |
|---|---|
| 353.79  SF Walls | 414.08  SF Ceiling |
| 767.87  SF Walls & Ceiling | 392.71  SF Floor |
| 43.63  SY Flooring | 32.28  LF Floor Perimeter |
| 74.46  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' X 11' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 6" X 11' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | **7' 7/16" X 15' 5"** | **Opens into SANCTUARY** |
| **Missing Wall** | **3' 1/16" X 17' 11"** | **Opens into SANCTUARY** |
| **Missing Wall** | **31' 9 1/4" X 17' 11"** | **Opens into ROOM6** |
| **Missing Wall** | **3' 1" X 17' 11"** | **Opens into SANCTUARY** |
| **Missing Wall - Goes to Ceiling** | **6' 11 1/2" X 15' 5"** | **Opens into SANCTUARY** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 6" X 11' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' X 11' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **13' 13/16" X 18' 8"** | **Opens into ROOM9** |

 **ATA Loss Consulting**

**Subroom: Room 10 (8)**                                                                 **Height: Sloped**

| | |
|---|---|
| 352.93 SF Walls | 182.69 SF Ceiling |
| 535.61 SF Walls & Ceiling | 172.55 SF Floor |
| 19.17 SY Flooring | 31.72 LF Floor Perimeter |
| 49.32 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Ceiling** | **4' 11 1/2" X 14'** | **Opens into SANCTUARY** |
| **Missing Wall** | **5 9/16" X 17'** | **Opens into ROOM10** |
| **Missing Wall** | **2' 7" X 17'** | **Opens into SANCTUARY** |
| **Missing Wall - Goes to Ceiling** | **3' 8 1/4" X 14'** | **Opens into SANCTUARY** |
| **Missing Wall - Goes to Ceiling** | **1' 2 15/16" X 14'** | **Opens into SANCTUARY** |
| **Missing Wall** | **4' 1 15/16" X 17'** | **Opens into SANCTUARY** |
| **Missing Wall - Goes to Ceiling** | **12' 3" X 4' 10"** | **Opens into ROOM3** |
| **Missing Wall - Goes to Floor** | **12' 3" X 8' 2"** | **Opens into ROOM3** |
| **Missing Wall** | **4' 2 1/2" X 17'** | **Opens into SANCTUARY** |
| **Missing Wall** | **4 1/8" X 17'** | **Opens into ROOM10** |
| **Missing Wall - Goes to Ceiling** | **5' 6 1/2" X 14'** | **Opens into SANCTUARY** |

**Subroom: Room 11 (4)**                                                                 **Height: Attic**

| | |
|---|---|
| 0.02 SF Walls | 27.89 SF Ceiling |
| 27.91 SF Walls & Ceiling | 26.48 SF Floor |
| 2.94 SY Flooring | |
| 69.88 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **31' 9 1/4" X 18' 11"** | **Opens into ROOM8** |
| **Missing Wall** | **10" X 18' 11"** | **Opens into SANCTUARY** |
| **Missing Wall** | **31' 9 1/4" X 18' 11"** | **Opens into ROOM6** |
| **Missing Wall** | **10" X 18' 11"** | **Opens into SANCTUARY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 48. Acoustic ceiling tile - High grade | 3,828.82 SF | 1.27 | 0.00 | 972.52 | 5,835.12 | (0.00) | 5,835.12 |
| 49. Tear out and bag wet insulation - Category 3 water | 3,828.82 SF | 1.49 | 22.97 | 1,145.58 | 6,873.49 | (0.00) | 6,873.49 |
| 50. Clean floor or roof joist system - Heavy | 3,828.82 SF | 1.54 | 7.66 | 1,180.82 | 7,084.86 | (0.00) | 7,084.86 |
| 51. Apply anti-microbial agent to the ceiling | 3,828.82 SF | 0.22 | 11.49 | 170.76 | 1,024.59 | (0.00) | 1,024.59 |
| 52. Batt insulation - 12" - R38 - paper / foil faced | 3,828.82 SF | 1.71 | 459.46 | 1,401.36 | 8,408.10 | (404.33) | 8,003.77 |

**ATA Loss Consulting**

**CONTINUED - Sanctuary**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 53.  Acoustic ceiling tile - High grade | 3,828.82 SF | 4.75 | 899.77 | 3,817.34 | 22,904.01 | (791.80) | 22,112.21 |
| 54.  Heat/AC register - Mechanically attached - Detach & reset | 22.00 EA | 13.61 | 0.00 | 59.88 | 359.30 | (0.00) | 359.30 |
| 55.  Light fixture - Premium grade | 8.00 EA | 49.93 | 0.00 | 79.88 | 479.32 | (0.00) | 479.32 |
| 56.  Clean light fixture - Heavy | 8.00 EA | 17.80 | 0.06 | 28.50 | 170.96 | (0.00) | 170.96 |
| 57.  Ceiling fan & light | 4.00 EA | 177.84 | 0.00 | 142.28 | 853.64 | (0.00) | 853.64 |
| 58.  Clean ceiling fan and light - Heavy | 4.00 EA | 46.29 | 0.03 | 37.04 | 222.23 | (0.00) | 222.23 |
| **Walls** | | | | | | | |
| 59.  Tear out wet drywall, cleanup, bag - Cat 3 | 96.00 SF | 1.31 | 1.54 | 25.46 | 152.76 | (0.00) | 152.76 |
| 60.  Tear out and bag wet insulation - Category 3 water | 96.00 SF | 1.65 | 0.58 | 31.80 | 190.78 | (0.00) | 190.78 |
| 61.  Clean stud wall - Heavy | 96.00 SF | 1.32 | 0.19 | 25.38 | 152.29 | (0.00) | 152.29 |
| 62.  Apply anti-microbial agent to the surface area | 96.00 SF | 0.24 | 0.29 | 4.66 | 27.99 | (0.00) | 27.99 |
| 63.  Batt insulation - 4" - R11 - paper / foil faced | 96.00 SF | 0.70 | 3.94 | 14.22 | 85.36 | (0.00) | 85.36 |
| 64.  1/2" drywall - hung, taped, ready for texture | 96.00 SF | 2.26 | 5.18 | 44.44 | 266.58 | (0.00) | 266.58 |
| 65.  Tape joint for new to existing drywall - per LF | 24.00 LF | 9.35 | 0.58 | 45.00 | 269.98 | (0.00) | 269.98 |
| 66.  Scrape part of the walls & prep for paint | 4,533.13 SF | 0.48 | 4.53 | 436.08 | 2,616.51 | (0.00) | 2,616.51 |
| 67.  Mask and prep for paint - plastic, paper, tape (per LF) | 748.35 LF | 1.10 | 19.46 | 168.54 | 1,011.19 | (0.00) | 1,011.19 |
| 68.  Seal the walls w/PVA primer - one coat | 4,629.13 SF | 0.46 | 27.78 | 431.44 | 2,588.62 | (0.00) | 2,588.62 |
| 69.  Two coat plaster (no lath) | 96.00 SF | 9.05 | 7.97 | 175.36 | 1,052.13 | (7.01) | 1,045.12 |
| 70.  Paint the walls - two coats | 4,629.13 SF | 0.76 | 97.21 | 723.06 | 4,338.41 | (85.55) | 4,252.86 |
| **Floor/Misc.** | | | | | | | |
| 71.  Content Manipulation charge - per hour | 50.00 HR | 34.51 | 0.00 | 345.10 | 2,070.60 | (0.00) | 2,070.60 |
| 72.  Protect - Cover with plastic | 2,545.79 SF | 0.31 | 28.00 | 163.44 | 980.63 | (0.00) | 980.63 |
| 73.  Tear out wet non-salvageable carpet, cut/bag - Cat 3 water | 3,636.85 SF | 1.09 | 21.82 | 797.20 | 4,783.19 | (0.00) | 4,783.19 |
| 74.  Clean floor - Heavy | 3,636.85 SF | 0.64 | 3.64 | 466.24 | 2,797.46 | (0.00) | 2,797.46 |
| 75.  Apply anti-microbial agent to the floor | 3,636.85 SF | 0.22 | 10.91 | 162.20 | 973.22 | (0.00) | 973.22 |
| 76.  Glue down carpet - heavy traffic | 3,636.85 SF | 5.28 | 1,491.11 | 4,138.74 | 24,832.42 | (1,312.18) | 23,520.24 |
| 77.  Floor protection - cloth - skid resistant, leak proof | 3,636.85 SF | 0.90 | 127.29 | 680.10 | 4,080.56 | (0.00) | 4,080.56 |
| 78.  Final cleaning - construction - Commercial | 3,636.85 SF | 0.25 | 0.00 | 181.84 | 1,091.05 | (0.00) | 1,091.05 |
| 79.  Scissor lift - 20' platform height (per day) | 30.00 DA | 149.21 | 0.00 | 895.26 | 5,371.56 | (0.00) | 5,371.56 |



**ATA Loss Consulting**

**CONTINUED - Sanctuary**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Sanctuary** | | | 3,253.46 | 18,991.52 | 113,948.91 | 2,600.87 | 111,348.04 |
| **Total: Interior** | | | 3,253.46 | 18,991.52 | 113,948.91 | 2,600.87 | 111,348.04 |

**Balcony**

**Balcony**                             **Height: Sloped**

| | | |
|---|---|---|
| 367.51 SF Walls | | 267.87 SF Ceiling |
| 635.38 SF Walls & Ceiling | | 252.17 SF Floor |
| 28.02 SY Flooring | | 49.26 LF Floor Perimeter |
| 32.97 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Ceiling**    **17' 4 1/2" X 4' 10"**      **Opens into Exterior**

**Subroom: Room1 (1)**                            **Height: Attic**

| | | |
|---|---|---|
| 343.44 SF Walls | | 160.79 SF Ceiling |
| 504.22 SF Walls & Ceiling | | 158.43 SF Floor |
| 17.60 SY Flooring | | 33.93 LF Floor Perimeter |
| 38.70 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Ceiling** | **2' 9 5/16" X 4' 6"** | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | **2' 8" X 4' 6"** | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | **3' 2 3/8" X 4' 6"** | **Opens into Exterior** |
| **Missing Wall** | **5' 11 11/16" X 7' 10"** | **Opens into BALCONY** |
| **Missing Wall** | **3' 2" X 7' 10"** | **Opens into ROOM4** |
| **Missing Wall** | **24' 9 1/2" X 7' 10"** | **Opens into ROOM5** |

 **ATA Loss Consulting**

| Subroom: Room2 (4) | | Height: Sloped |
|---|---|---|

1.61  SF Walls                      3.32  SF Ceiling
4.93  SF Walls & Ceiling            3.13  SF Floor
0.35  SY Flooring
3.36  LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall** | **11 7/8" X 13' 4"** | **Opens into ROOM5** |
| **Missing Wall** | **3' 2" X 13' 4"** | **Opens into ROOM2** |
| **Missing Wall** | **11 7/8" X 13' 4"** | **Opens into BALCONY** |
| **Missing Wall** | **3' 2" X 13' 4"** | **Opens into ROOM5** |

| Subroom: Room3 (3) | | Height: Attic |
|---|---|---|

36.42   SF Walls                    174.49  SF Ceiling
210.91  SF Walls & Ceiling          176.74  SF Floor
19.64   SY Flooring                   4.17  LF Floor Perimeter
6.42    LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall** | **2' 2 15/16" X 8' 8"** | **Opens into ROOM6** |
| **Missing Wall - Goes to Ceiling** | **4' 2 1/16" X 5' 4"** | **Opens into Exterior** |
| **Missing Wall** | **24' 9 1/2" X 8' 8"** | **Opens into ROOM2** |
| **Missing Wall** | **11 7/8" X 8' 8"** | **Opens into ROOM4** |
| **Missing Wall** | **3' 2" X 8' 8"** | **Opens into ROOM4** |
| **Missing Wall** | **5' 5 1/8" X 8' 8"** | **Opens into BALCONY** |
| **Missing Wall** | **28' 2" X 8' 8"** | **Opens into ROOM6** |

| Subroom: Room4 (2) | | Height: Attic |
|---|---|---|

143.51  SF Walls                    74.01  SF Ceiling
217.52  SF Walls & Ceiling          74.97  SF Floor
8.33    SY Flooring                 36.00  LF Floor Perimeter
6.65    LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall** | **3' 3" X 7' 10"** | **Opens into Exterior** |
| **Missing Wall** | **2' 2 15/16" X 7' 10"** | **Opens into ROOM5** |
| **Missing Wall** | **28' 2" X 7' 10"** | **Opens into ROOM5** |
| **Missing Wall** | **2' 1 1/2" X 7' 10"** | **Opens into BALCONY** |
| **Missing Wall - Goes to Ceiling** | **31' 7 1/2" X 4' 10"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**ATA Loss Consulting**

**CONTINUED - Balcony**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 80.  Acoustic ceiling tile - High grade | 680.48 SF | 1.27 | 0.00 | 172.84 | 1,037.05 | (0.00) | 1,037.05 |
| 81.  Tear out and bag wet insulation - Category 3 water | 680.48 SF | 1.49 | 4.08 | 203.60 | 1,221.60 | (0.00) | 1,221.60 |
| 82.  Clean floor or roof joist system - Heavy | 680.48 SF | 1.54 | 1.36 | 209.86 | 1,259.16 | (0.00) | 1,259.16 |
| 83.  Apply anti-microbial agent to the ceiling | 680.48 SF | 0.22 | 2.04 | 30.34 | 182.09 | (0.00) | 182.09 |
| 84.  Batt insulation - 12" - R38 - paper / foil faced | 680.48 SF | 1.71 | 81.66 | 249.06 | 1,494.34 | (71.86) | 1,422.48 |
| 85.  Acoustic ceiling tile - High grade | 680.48 SF | 4.75 | 159.91 | 678.44 | 4,070.63 | (140.72) | 3,929.91 |
| 86.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 15.00 | 0.00 | 6.00 | 36.00 | (0.00) | 36.00 |
| 87.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 6.54 | 0.00 | 2.62 | 15.70 | (0.00) | 15.70 |
| 88.  Light fixture - Premium grade | 1.00 EA | 49.93 | 0.00 | 9.98 | 59.91 | (0.00) | 59.91 |
| 89.  Clean light fixture - Heavy | 1.00 EA | 17.80 | 0.01 | 3.56 | 21.37 | (0.00) | 21.37 |
| 90.  Ceiling fan & light | 2.00 EA | 177.84 | 0.00 | 71.14 | 426.82 | (0.00) | 426.82 |
| 91.  Clean ceiling fan and light - Heavy | 2.00 EA | 46.29 | 0.01 | 18.52 | 111.11 | (0.00) | 111.11 |
| **Walls** | | | | | | | |
| 92.  Paneling - High grade | 892.49 SF | 0.39 | 0.00 | 69.62 | 417.69 | (0.00) | 417.69 |
| 93.  Tear out and bag wet insulation - Category 3 water | 892.49 SF | 1.49 | 5.36 | 267.04 | 1,602.21 | (0.00) | 1,602.21 |
| 94.  Clean stud wall - Heavy | 892.49 SF | 1.24 | 1.79 | 221.70 | 1,330.18 | (0.00) | 1,330.18 |
| 95.  Apply anti-microbial agent to the walls | 892.49 SF | 0.22 | 2.68 | 39.82 | 238.85 | (0.00) | 238.85 |
| 96.  Paneling - High grade | 892.49 SF | 2.30 | 80.32 | 426.60 | 2,559.65 | (70.69) | 2,488.96 |
| 97.  Seal & paint paneling | 892.49 SF | 0.91 | 16.07 | 165.66 | 993.90 | (14.14) | 979.76 |
| **Floor/Misc.** | | | | | | | |
| 98.  Content Manipulation charge - per hour | 20.00 HR | 34.77 | 0.00 | 139.08 | 834.48 | (0.00) | 834.48 |
| 99.  Protect - Cover with plastic | 465.81 SF | 0.33 | 5.12 | 31.76 | 190.60 | (0.00) | 190.60 |
| 100.  Floor protection - cloth - skid resistant, leak proof | 665.44 SF | 0.91 | 23.29 | 125.78 | 754.62 | (0.00) | 754.62 |
| 101.  Final cleaning - construction - Commercial | 665.44 SF | 0.25 | 0.00 | 33.28 | 199.64 | (0.00) | 199.64 |
| **Totals:  Balcony** | | | 383.70 | 3,176.30 | 19,057.60 | 297.41 | 18,760.19 |

**Water Mitigation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

 **ATA Loss Consulting**

**CONTINUED - Water Mitigation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Water Mitigation *** Dry-Out** | | | | | | | |
| 102. Equipment setup, take down, and monitoring (hourly charge) | 48.00 HR | 47.92 | 0.00 | 460.04 | 2,760.20 | (0.00) | 2,760.20 |
| 103. Dehumidifier (per 24 hour period) - Large - No monitoring | 33.00 EA | 71.22 | 0.00 | 470.06 | 2,820.32 | (0.00) | 2,820.32 |
| Allowance for (1) machine per 400 SF of affected area, for a period of (3) days for dry-out of ceiling/wall cavities from water intrusion. | | | | | | | |
| 104. Air mover (per 24 hour period) - No monitoring | 87.00 EA | 27.03 | 0.00 | 470.32 | 2,821.93 | (0.00) | 2,821.93 |
| Allowance for (1) machine per 150 SF of affected area, for a period of (3) days for dry-out of ceiling/wall cavities from water intrusion. | | | | | | | |
| **Totals: Water Mitigation** | | | **0.00** | **1,400.42** | **8,402.45** | **0.00** | **8,402.45** |

## General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **GENERAL CONDITIONS** | | | | | | | |
| 105. Dumpster load - Approx. 20 yards, 4 tons of debris | 3.00 EA | 460.00 | 0.00 | 276.00 | 1,656.00 | (0.00) | 1,656.00 |
| 106. Sheathing - OSB - 1/2" | 480.00 SF | 2.10 | 44.64 | 210.52 | 1,263.16 | (0.00) | 1,263.16 |
| To Protect Driveway from Damage by Dumpster. | | | | | | | |
| 107. Residential Supervision / Project Management - per hour | 24.00 HR | 60.62 | 0.00 | 290.98 | 1,745.86 | (0.00) | 1,745.86 |
| Construction Supervision required for Permitted Work, (1) Supervisor, (4) Days, (6) Hours per Day. | | | | | | | |
| 108. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 130.00 | 0.00 | 26.00 | 156.00 | (0.00) | 156.00 |
| 109. Temporary toilet (per month) | 2.00 MO | 106.15 | 0.00 | 42.46 | 254.76 | (0.00) | 254.76 |
| 110. Job-site moving/storage container - 20' long - per month | 4.00 MO | 185.00 | 74.00 | 162.80 | 976.80 | (0.00) | 976.80 |
| Allowance for (2) containers, for (2) months. | | | | | | | |
| 111. Job-site moving container - pick up/del. (ea. way) 12'-20' | 4.00 EA | 85.90 | 34.36 | 75.60 | 453.56 | (0.00) | 453.56 |
| Allowance for pick-up/delivery of each of the (2) containers, each way, for a total of (4) trips. | | | | | | | |
| **Totals: General Conditions** | | | **153.00** | **1,084.36** | **6,506.14** | **0.00** | **6,506.14** |
| **Total: Balcony** | | | **536.70** | **5,661.08** | **33,966.19** | **297.41** | **33,668.78** |
| **Total: Common Hall** | | | **14,009.06** | **58,678.82** | **352,072.12** | **11,654.80** | **340,417.32** |
| **Total: Common Hall (Student Building)** | | | **14,009.06** | **58,678.82** | **352,072.12** | **11,654.80** | **340,417.32** |



**ATA Loss Consulting**

**Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 112. Finish hardware labor minimum | 1.00 EA | 79.43 | 0.00 | 15.88 | 95.31 | (0.00) | 95.31 |
| 113. Drywall labor minimum | 1.00 EA | 91.47 | 0.00 | 18.30 | 109.77 | (0.00) | 109.77 |
| 114. Insulation labor minimum | 1.00 EA | 3.77 | 0.00 | 0.76 | 4.53 | (0.00) | 4.53 |
| 115. Heat, vent, & air cond. labor minimum | 1.00 EA | 220.68 | 0.00 | 44.14 | 264.82 | (0.00) | 264.82 |
| 116. Finish carpentry labor minimum | 1.00 EA | 105.25 | 0.00 | 21.06 | 126.31 | (0.00) | 126.31 |
| **Totals: Labor Minimums Applied** | | | **0.00** | **100.14** | **600.74** | **0.00** | **600.74** |
| **Line Item Totals: FBCSBUILDING3HALL** | | | **14,009.06** | **58,778.96** | **352,672.86** | **11,654.80** | **341,018.06** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 6,564.58 | SF Walls | 4,865.05 | SF Ceiling | 11,429.63 | SF Walls and Ceiling |
| 4,688.01 | SF Floor | 520.89 | SY Flooring | 585.71 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 971.47 | LF Ceil. Perimeter |
| | | | | | |
| 4,688.01 | Floor Area | 4,889.82 | Total Area | 6,164.94 | Interior Wall Area |
| 16,087.61 | Exterior Wall Area | 1,174.47 | Exterior Perimeter of Walls | | |
| | | | | | |
| 6,080.65 | Surface Area | 60.81 | Number of Squares | 326.71 | Total Perimeter Length |
| 97.09 | Total Ridge Length | 0.00 | Total Hip Length | | |

 **ATA Loss Consulting**

## Summary for Building 3

| | |
|---|---:|
| Line Item Total | 279,884.84 |
| Material Sales Tax | 13,900.70 |
| Storage Rental Tax | 108.36 |
| Subtotal | 293,893.90 |
| Overhead | 29,389.48 |
| Profit | 29,389.48 |
| **Replacement Cost Value** | **$352,672.86** |
| Less Depreciation | (11,654.80) |
| **Actual Cash Value** | **$341,018.06** |
| Less Deductible | (25,000.00) |
| **Net Claim** | **$316,018.06** |
| Total Recoverable Depreciation | 11,654.80 |
| **Net Claim if Depreciation is Recovered** | **$327,672.86** |

_____
Tommy Tompkins

 **ATA Loss Consulting**

## Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (10%) | Storage Rental Tax (10%) |
|---|---|---|---|---|
| Line Items | 29,389.48 | 29,389.48 | 13,900.70 | 108.36 |
| **Total** | **29,389.48** | **29,389.48** | **13,900.70** | **108.36** |

 **ATA Loss Consulting**

## Recap by Room

**Estimate: FBCSBUILDING3HALL**

**Area: Common Hall (Student Building)**

**Area: Common Hall**

**Area: Main Level**

| | | |
|---|---|---|
| Building Roof | 37,058.84 | 13.24% |
| **Area Subtotal:  Main Level** | **37,058.84** | **13.24%** |

**Area: Exterior**

| | | |
|---|---|---|
| | 18,198.64 | 6.50% |
| Front Elevation | 18,420.08 | 6.58% |
| Left Elevation | 43,387.94 | 15.50% |
| Right Elevation | 42,846.40 | 15.31% |
| **Area Subtotal:  Exterior** | **122,853.06** | **43.89%** |

**Area: Interior**

| | | |
|---|---|---|
| Sanctuary | 91,703.93 | 32.76% |
| **Area Subtotal:  Interior** | **91,703.93** | **32.76%** |

**Area: Balcony**

| | | |
|---|---|---|
| Balcony | 15,497.60 | 5.54% |
| Water Mitigation | 7,002.03 | 2.50% |
| General Conditions | 5,268.78 | 1.88% |
| **Area Subtotal:  Balcony** | **27,768.41** | **9.92%** |
| **Area Subtotal:  Common Hall** | **279,384.24** | **99.82%** |
| **Area Subtotal:  Common Hall (Student Building)** | **279,384.24** | **99.82%** |
| Labor Minimums Applied | 500.60 | 0.18% |

| | | |
|---|---|---|
| **Subtotal of Areas** | **279,884.84** | **100.00%** |
| **Total** | **279,884.84** | **100.00%** |

 **ATA Loss Consulting**

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| ACOUSTICAL TREATMENTS | 21,419.18 | 847.75 | 20,571.43 |
| CLEANING | 18,838.64 | | 18,838.64 |
| CONTENT MANIPULATION | 3,160.90 | | 3,160.90 |
| CONT: PACKING,HANDLNG,STORAGE | 343.60 | | 343.60 |
| GENERAL DEMOLITION | 39,446.54 | | 39,446.54 |
| DOORS | 546.32 | | 546.32 |
| DRYWALL | 532.83 | | 532.83 |
| HEAVY EQUIPMENT | 4,476.30 | | 4,476.30 |
| FLOOR COVERING - CARPET | 16,511.30 | 1,192.89 | 15,318.41 |
| PERMITS AND FEES | 130.00 | | 130.00 |
| FINISH CARPENTRY / TRIMWORK | 197.09 | 5.06 | 192.03 |
| FINISH HARDWARE | 134.53 | | 134.53 |
| GLASS, GLAZING, & STOREFRONTS | 3,855.30 | 281.10 | 3,574.20 |
| HAZARDOUS MATERIAL REMEDIATION | 942.91 | | 942.91 |
| HEAT,  VENT & AIR CONDITIONING | 250.68 | | 250.68 |
| INSULATION | 7,781.87 | 432.90 | 7,348.97 |
| LABOR ONLY | 1,454.88 | | 1,454.88 |
| LIGHT FIXTURES | 1,664.69 | | 1,664.69 |
| INTERIOR LATH & PLASTER | 681.60 | 6.37 | 675.23 |
| PANELING & WOOD WALL FINISHES | 2,052.73 | 64.26 | 1,988.47 |
| PAINTING | 10,604.26 | 108.28 | 10,495.98 |
| ROOFING | 26,833.20 | 741.88 | 26,091.32 |
| SIDING | 1,442.83 | 10.13 | 1,432.70 |
| SOFFIT, FASCIA, & GUTTER | 10,358.46 | 578.02 | 9,780.44 |
| TEMPORARY REPAIRS | 1,025.81 | | 1,025.81 |
| WINDOWS - ALUMINUM | 13,730.68 | | 13,730.68 |
| WINDOWS - VINYL | 82,454.13 | 6,326.62 | 76,127.51 |
| WATER EXTRACTION & REMEDIATION | 9,013.58 | | 9,013.58 |
| O&P Items Subtotal | 279,884.84 | 10,595.26 | 269,289.58 |
| Material Sales Tax | 13,900.70 | 1,059.54 | 12,841.16 |
| Storage Rental Tax | 108.36 | | 108.36 |
| Overhead | 29,389.48 | | 29,389.48 |
| Profit | 29,389.48 | | 29,389.48 |
| Total | 352,672.86 | 11,654.80 | 341,018.06 |











Interior



Balcony



Balcony


## Sketch Roof Annotations

**Main Level**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F1 | 3,045.66 | 30.46 | 7.72 |
| F4 | 3,034.99 | 30.35 | 7.72 |
| **Estimated Total:** | **6,080.65** | **60.81** | |

 **ATA Loss Consulting**

| | |
|---|---|
| Insured: | First Baptist Church of Satsuma (Classrooms) |
| Property: | 5600 Old Highway 43 |
| | Satsuma, AL 36572 |

| | | | |
|---|---|---|---|
| Claim Rep.: | Tommy Tompkins | Business: | (800) 935-9270 |
| Company: | ATA Loss Consulting LLC | | |
| Business: | 25910 Canal Road, Suite 269 | | |
| | Orange Beach, AL 36561 | | |

| | | | |
|---|---|---|---|
| Estimator: | Tommy Tompkins | Business: | (800) 935-9270 |
| Company: | ATA Loss Consulting LLC | | |
| Business: | 25910 Canal Road, Suite 269 | | |
| | Orange Beach, AL 36561 | | |

**Claim Number:** 00488601          **Policy Number:** MCP0165634          **Type of Loss:** Hurricane

| | | | |
|---|---|---|---|
| Date Contacted: | 4/22/2021 12:00 AM | | |
| Date of Loss: | 9/16/2020 12:00 AM | Date Received: | 4/22/2021 12:00 AM |
| Date Inspected: | 4/23/2021 12:00 AM | Date Entered: | 5/28/2021 11:23 AM |

| | |
|---|---|
| Price List: | ALMB8X_JUN21 |
| | Restoration/Service/Remodel |
| Estimate: | FBCSBUILDING4CLASS |

 **ATA Loss Consulting**

FBCSBUILDING4CLASS

SCHOOL

Sketch1 (SCHOOL)

**Main Level**

## Building Roof



| | |
|---|---|
| 15707.19 Surface Area | 157.07 Number of Squares |
| 1167.08 Total Perimeter Length | 23.73 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Dwelling Roof** | | | | | | | |
| 1.  Tarp - all-purpose poly - per sq ft (labor and material) | 3,501.23 SF | 1.01 | 84.03 | 724.04 | 4,344.31 | (0.00) | 4,344.31 |
| 2.  Tear off, haul and dispose of comp. shingles - Laminated | 7.75 SQ | 113.73 | 0.00 | 176.28 | 1,057.69 | (0.00) | 1,057.69 |
| 3.  Re-nailing of roof sheathing - complete re-nail | 775.00 SF | 0.20 | 1.55 | 31.32 | 187.87 | (0.00) | 187.87 |
| 4.  Water barrier joint taping - Mod. bitumen - 4" seam tape | 775.00 SF | 0.25 | 5.43 | 39.84 | 239.02 | (4.77) | 234.25 |
| 5.  Roofing felt - synthetic underlayment | 7.75 SQ | 35.63 | 11.39 | 57.50 | 345.02 | (10.02) | 335.00 |
| 6.  Asphalt starter - laminated double layer starter | 48.66 LF | 4.16 | 9.25 | 42.34 | 254.02 | (8.14) | 245.88 |
| 7.  Laminated - comp. shingle rfg. - w/out felt | 8.67 SQ | 199.47 | 86.49 | 363.18 | 2,179.07 | (76.11) | 2,102.96 |
| 8.  Roofer - per hour | 6.00 HR | 103.82 | 0.00 | 124.58 | 747.50 | (0.00) | 747.50 |
| Labor allowance to cover materials/labor to adhere to the manufacturer's recommendation of a "high wind" application to include (6) roofing nails vs. the (4) nails included in the Xactimate line item pricing for roof shingles. | | | | | | | |
| 9.  Tear off, haul and dispose of modified bitumen roofing | 149.32 SQ | 109.59 | 0.00 | 3,272.80 | 19,636.78 | (0.00) | 19,636.78 |
| 10.  Modified bitumen roof | 149.32 SQ | 412.34 | 1,598.02 | 12,633.72 | 75,802.35 | (1,406.26) | 74,396.09 |
| 11.  Insulation - fiberglass board, 2" | 149.32 SQ | 352.08 | 1,452.59 | 10,805.04 | 64,830.22 | (1,278.28) | 63,551.94 |
| 12.  Roofing felt - 30 lb. | 149.32 SQ | 31.88 | 163.51 | 984.76 | 5,908.59 | (143.88) | 5,764.71 |
| 13.  Glass mat gypsum - 1/2" - primed | 149.32 SQ | 213.37 | 1,219.80 | 6,616.04 | 39,696.25 | (1,073.42) | 38,622.83 |
| 14.  Flash parapet wall only - bitumen | 329.67 LF | 12.58 | 96.59 | 848.78 | 5,092.62 | (85.00) | 5,007.62 |
| 15.  Cap flashing | 1,167.08 LF | 19.74 | 1,354.98 | 4,878.64 | 29,271.78 | (1,192.38) | 28,079.40 |
| 16.  Ridge cap - composition shingles | 23.73 LF | 5.85 | 2.52 | 28.26 | 169.60 | (2.21) | 167.39 |
| 17.  Drip edge/gutter apron | 1,167.08 LF | 2.98 | 105.04 | 716.58 | 4,299.52 | (92.43) | 4,207.09 |
| 18.  Flashing, 14" wide | 360.25 LF | 5.02 | 56.56 | 373.00 | 2,238.02 | (49.78) | 2,188.24 |
| 19.  Step flashing | 9.07 LF | 8.20 | 1.40 | 15.16 | 90.93 | (1.23) | 89.70 |
| 20.  Exhaust cap - through roof - 6" to 8" | 15.00 EA | 96.93 | 51.32 | 301.06 | 1,806.33 | (45.16) | 1,761.17 |
| 21.  Flashing - pipe jack | 19.00 EA | 53.50 | 20.96 | 207.50 | 1,244.96 | (18.45) | 1,226.51 |
| **Misc.** | | | | | | | |

 **ATA Loss Consulting**

**CONTINUED - Building Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 22. Central air - condenser unit - 4 ton - 16-21 SEER | 11.00 EA | 610.24 | 0.00 | 1,342.52 | 8,055.16 | (0.00) | 8,055.16 |
| Allowance for 20 hours per HVAC to detach and reset. | | | | | | | |
| 23. Clean air conditioning condenser unit | 11.00 EA | 159.72 | 1.54 | 351.68 | 2,110.14 | (0.00) | 2,110.14 |
| 24. Comb/straighten a/c cond. fins - w/trip charge - Large | 1.00 EA | 208.89 | 0.00 | 41.78 | 250.67 | (0.00) | 250.67 |
| 25. Comb/straighten a/c cond. fins - w/out trip charge - Large | 10.00 EA | 100.27 | 0.00 | 200.54 | 1,203.24 | (0.00) | 1,203.24 |
| 26. Electrician - per hour | 20.00 HR | 93.31 | 0.00 | 373.24 | 2,239.44 | (0.00) | 2,239.44 |
| Allowance for labor to manipulate the electrical wiring and conduit installed over the mod bit roofing. | | | | | | | |
| 27. Plumber - per hour | 20.00 HR | 113.57 | 0.00 | 454.28 | 2,725.68 | (0.00) | 2,725.68 |
| Allowance for labor to manipulate the plumbing installed over the mod bit roofing. | | | | | | | |
| 28. Gutter / downspout - aluminum - 6" | 1,482.30 LF | 10.62 | 1,046.50 | 3,357.72 | 20,146.25 | (920.92) | 19,225.33 |
| 29. Gutter guard/screen - Premium grade | 1,082.30 LF | 15.99 | 610.42 | 3,583.28 | 21,499.68 | (537.16) | 20,962.52 |
| **Totals: Building Roof** | | | **7,979.89** | **52,945.46** | **317,672.71** | **6,945.60** | **310,727.11** |
| **Total: Main Level** | | | **7,979.89** | **52,945.46** | **317,672.71** | **6,945.60** | **310,727.11** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior Perimeter** | | | | | | | |
| 30. Clean the surface area with pressure steam | 17,057.01 SF | 0.80 | 289.97 | 2,787.12 | 16,722.70 | (0.00) | 16,722.70 |
| Allowance to clean the entire exterior surface of risk from Hurricane Debris. | | | | | | | |
| **Total: Exterior** | | | **289.97** | **2,787.12** | **16,722.70** | **0.00** | **16,722.70** |

**Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior Perimeter.** | | | | | | | |
| 31. Siding - vinyl - Premium grade | 100.00 SF | 4.84 | 25.10 | 101.82 | 610.92 | (22.09) | 588.83 |
| **Ceiling** | | | | | | | |
| 32. Suspended ceiling tile - 2' x 4' | 3,894.00 SF | 0.43 | 0.00 | 334.88 | 2,009.30 | (0.00) | 2,009.30 |

 **ATA Loss Consulting**

**CONTINUED - Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 33.  Tear out and bag wet insulation - Category 3 water | 3,894.00 SF | 1.49 | 23.36 | 1,165.10 | 6,990.52 | (0.00) | 6,990.52 |
| 34.  Clean floor or roof joist system - Heavy | 3,894.00 SF | 1.54 | 7.79 | 1,200.92 | 7,205.47 | (0.00) | 7,205.47 |
| 35.  Apply anti-microbial agent to the surface area | 3,894.00 SF | 0.22 | 11.68 | 173.68 | 1,042.04 | (0.00) | 1,042.04 |
| 36.  Suspended ceiling tile - 2' x 4' | 3,894.00 SF | 2.11 | 463.39 | 1,735.94 | 10,415.67 | (407.78) | 10,007.89 |
| **Windows** | | | | | | | |
| 37.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.19 | 0.00 | 6.44 | 38.63 | (0.00) | 38.63 |
| 38.  Aluminum window, single hung 9-12 sf (2 pane) | 1.00 EA | 254.89 | 16.58 | 54.30 | 325.77 | (14.59) | 311.18 |
| 39.  Add on for "Low E" glass | 9.00 SF | 3.65 | 3.29 | 7.24 | 43.38 | (2.89) | 40.49 |
| 40.  Add on for grid (double or triple pane windows) | 9.00 SF | 3.84 | 3.46 | 7.62 | 45.64 | (3.04) | 42.60 |
| 41.  Add. charge for a retrofit window, 3-11 sf - difficult | 1.00 EA | 125.40 | 1.03 | 25.28 | 151.71 | (0.00) | 151.71 |
| 42.  Caulking - silicone | 13.83 LF | 2.05 | 0.25 | 5.74 | 34.34 | (0.22) | 34.12 |
| **Misc.** | | | | | | | |
| 43.  Exterior light fixture - Detach & reset | 22.00 EA | 68.13 | 0.00 | 299.78 | 1,798.64 | (0.00) | 1,798.64 |
| 44.  Clean light fixture - Heavy | 22.00 EA | 12.22 | 0.15 | 53.80 | 322.79 | (0.00) | 322.79 |
| 45.  Gutter / downspout - aluminum - up to 5" | 200.00 LF | 7.56 | 83.00 | 319.00 | 1,914.00 | (73.04) | 1,840.96 |
| **Totals:  Front Elevation** | | | **639.08** | **5,491.54** | **32,948.82** | **523.65** | **32,425.17** |

### Left Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior Perimeter.** | | | | | | | |
| 46.  Siding - vinyl - Premium grade | 100.00 SF | 4.84 | 25.10 | 101.82 | 610.92 | (22.09) | 588.83 |
| **Windows** | | | | | | | |
| 47.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.19 | 0.00 | 6.44 | 38.63 | (0.00) | 38.63 |
| 48.  Aluminum window, single hung 13-19 sf (2 pane) | 1.00 EA | 280.85 | 18.29 | 59.84 | 358.98 | (16.09) | 342.89 |
| 49.  Add on for "Low E" glass | 15.00 SF | 3.65 | 5.48 | 12.06 | 72.29 | (4.82) | 67.47 |
| 50.  Add on for grid (double or triple pane windows) | 15.00 SF | 3.84 | 5.76 | 12.68 | 76.04 | (5.07) | 70.97 |
| 51.  Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 188.57 | 1.82 | 38.08 | 228.47 | (0.00) | 228.47 |

 **ATA Loss Consulting**

**CONTINUED - Left Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 52.  Caulking - silicone | 15.66 LF | 2.05 | 0.28 | 6.48 | 38.86 | (0.25) | 38.61 |
| **Totals:  Left Elevation** | | | **56.73** | **237.40** | **1,424.19** | **48.32** | **1,375.87** |

### Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior Perimeter.** | | | | | | | |
| 53.  Metal lath & stucco | 100.00 SF | 11.24 | 10.80 | 226.96 | 1,361.76 | (9.50) | 1,352.26 |
| 54.  Seal & paint stucco | 100.00 SF | 1.14 | 2.80 | 23.36 | 140.16 | (2.46) | 137.70 |
| **Windows** | | | | | | | |
| 55.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.19 | 0.00 | 6.44 | 38.63 | (0.00) | 38.63 |
| 56.  Aluminum window, single hung 13-19 sf (2 pane) | 1.00 EA | 280.85 | 18.29 | 59.84 | 358.98 | (16.09) | 342.89 |
| 57.  Add on for "Low E" glass | 15.00 SF | 3.65 | 5.48 | 12.06 | 72.29 | (4.82) | 67.47 |
| 58.  Add on for grid (double or triple pane windows) | 15.00 SF | 3.84 | 5.76 | 12.68 | 76.04 | (5.07) | 70.97 |
| 59.  Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 188.57 | 1.82 | 38.08 | 228.47 | (0.00) | 228.47 |
| 60.  Caulking - silicone | 15.66 LF | 2.05 | 0.28 | 6.48 | 38.86 | (0.25) | 38.61 |
| **Misc.** | | | | | | | |
| 61.  Exterior light fixture - Detach & reset | 22.00 EA | 68.13 | 0.00 | 299.78 | 1,798.64 | (0.00) | 1,798.64 |
| 62.  Clean light fixture - Heavy | 22.00 EA | 12.22 | 0.15 | 53.80 | 322.79 | (0.00) | 322.79 |
| **Totals:  Right Elevation** | | | **45.38** | **739.48** | **4,436.62** | **38.19** | **4,398.43** |

### Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Windows** | | | | | | | |
| 63.  Window blind - horizontal or vertical - Detach & reset | 51.00 EA | 32.19 | 0.00 | 328.34 | 1,970.03 | (0.00) | 1,970.03 |
| 64.  Aluminum window, single hung 4-8 sf (2 pane) | 3.00 EA | 211.28 | 36.66 | 134.12 | 804.62 | (32.26) | 772.36 |
| 65.  Aluminum window, single hung 13-19 sf (2 pane) | 39.00 EA | 280.85 | 713.43 | 2,333.30 | 13,999.88 | (627.81) | 13,372.07 |

 **ATA Loss Consulting**

**CONTINUED - Rear Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 66.  Aluminum window, single hung 20-28 sf (2 pane) | 9.00 EA | 329.40 | 198.66 | 632.66 | 3,795.92 | (174.82) | 3,621.10 |
| 67.  Add on for grid (double or triple pane windows) | 813.00 SF | 3.84 | 312.19 | 686.82 | 4,120.93 | (274.72) | 3,846.21 |
| 68.  Add on for "Low E" glass | 813.00 SF | 3.65 | 296.75 | 652.86 | 3,917.06 | (261.14) | 3,655.92 |
| 69.  Add. charge for a retrofit window, 3-11 sf - difficult | 3.00 EA | 125.40 | 3.09 | 75.86 | 455.15 | (0.00) | 455.15 |
| 70.  Add. charge for a retrofit window, 12-23 sf - difficult | 48.00 EA | 188.57 | 87.31 | 1,827.74 | 10,966.41 | (0.00) | 10,966.41 |
| 71.  Caulking - silicone | 812.33 LF | 2.05 | 14.62 | 335.98 | 2,015.88 | (12.87) | 2,003.01 |
| **Totals:  Rear Elevation** | | | **1,662.71** | **7,007.68** | **42,045.88** | **1,383.62** | **40,662.26** |
| **Total:  Exterior** | | | **2,693.87** | **16,263.22** | **97,578.21** | **1,993.78** | **95,584.43** |

**Interior**



**Class 1**                                                                         **Height: 8' 6"**

| | |
|---|---|
| 974.16  SF Walls | 669.44  SF Ceiling |
| 1643.60  SF Walls & Ceiling | 669.44  SF Floor |
| 74.38  SY Flooring | 114.61  LF Floor Perimeter |
| 114.61  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 72.  Suspended ceiling tile - 2' x 4' | 669.44 SF | 0.43 | 0.00 | 57.58 | 345.44 | (0.00) | 345.44 |
| 73.  Tear out and bag wet insulation - Category 3 water | 669.44 SF | 1.49 | 4.02 | 200.30 | 1,201.79 | (0.00) | 1,201.79 |
| 74.  Clean floor or roof joist system - Heavy | 669.44 SF | 1.54 | 1.34 | 206.44 | 1,238.72 | (0.00) | 1,238.72 |
| 75.  Apply anti-microbial agent to the ceiling | 669.44 SF | 0.22 | 2.01 | 29.86 | 179.15 | (0.00) | 179.15 |
| 76.  Batt insulation - 12" - R38 - paper / foil faced | 669.44 SF | 1.71 | 80.33 | 245.00 | 1,470.07 | (70.70) | 1,399.37 |
| 77.  Suspended ceiling tile - 2' x 4' | 669.44 SF | 2.11 | 79.66 | 298.44 | 1,790.62 | (70.10) | 1,720.52 |
| 78.  Seal & paint acoustic ceiling tile | 669.44 SF | 0.96 | 20.08 | 132.56 | 795.30 | (17.68) | 777.62 |
| 79.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 12.00 EA | 72.48 | 0.00 | 173.96 | 1,043.72 | (0.00) | 1,043.72 |
| 80.  Clean light fixture - fluorescent - Heavy | 12.00 EA | 24.94 | 0.06 | 59.88 | 359.22 | (0.00) | 359.22 |



**ATA Loss Consulting**

**CONTINUED - Class 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 81.  Light bulb - Fluorescent tube - 4' soft white - mat. only | 20.00 EA | 6.81 | 13.62 | 29.96 | 179.78 | (11.99) | 167.79 |
| **Floor/Misc.** | | | | | | | |
| 82.  Content Manipulation charge - per hour | 10.00 HR | 34.51 | 0.00 | 69.02 | 414.12 | (0.00) | 414.12 |
| 83.  Protect - Cover with plastic | 468.61 SF | 0.31 | 5.16 | 30.10 | 180.53 | (0.00) | 180.53 |
| 84.  Tear out wet non-salvageable carpet, cut/bag - Cat 3 water | 669.44 SF | 1.09 | 4.02 | 146.74 | 880.45 | (0.00) | 880.45 |
| 85.  Clean floor - Heavy | 669.44 SF | 0.64 | 0.67 | 85.82 | 514.93 | (0.00) | 514.93 |
| 86.  Apply anti-microbial agent to the floor | 669.44 SF | 0.22 | 2.01 | 29.86 | 179.15 | (0.00) | 179.15 |
| 87.  Glue down carpet - heavy traffic | 669.44 SF | 4.54 | 274.47 | 662.76 | 3,976.49 | (241.54) | 3,734.95 |
| 88.  Floor protection - cloth - skid resistant, leak proof | 669.44 SF | 0.90 | 23.43 | 125.18 | 751.11 | (0.00) | 751.11 |
| 89.  Final cleaning - construction - Commercial | 669.44 SF | 0.25 | 0.00 | 33.48 | 200.84 | (0.00) | 200.84 |
| **Totals:  Class 1** | | | **510.88** | **2,616.94** | **15,701.43** | **412.01** | **15,289.42** |



**Class 2**                                                                          **Height: 8' 6"**

| 1042.90  SF Walls | 697.35  SF Ceiling |
|---|---|
| 1740.25  SF Walls & Ceiling | 697.35  SF Floor |
| 77.48  SY Flooring | 122.69  LF Floor Perimeter |
| 122.69  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 90.  Suspended ceiling tile - 2' x 4' | 697.35 SF | 0.43 | 0.00 | 59.98 | 359.84 | (0.00) | 359.84 |
| 91.  Tear out and bag wet insulation - Category 3 water | 697.35 SF | 1.49 | 4.18 | 208.66 | 1,251.89 | (0.00) | 1,251.89 |
| 92.  Clean floor or roof joist system - Heavy | 697.35 SF | 1.54 | 1.40 | 215.06 | 1,290.38 | (0.00) | 1,290.38 |
| 93.  Apply anti-microbial agent to the ceiling | 697.35 SF | 0.22 | 2.09 | 31.10 | 186.61 | (0.00) | 186.61 |
| 94.  Batt insulation - 12" - R38 - paper / foil faced | 697.35 SF | 1.71 | 83.68 | 255.24 | 1,531.39 | (73.64) | 1,457.75 |
| 95.  Suspended ceiling tile - 2' x 4' | 697.35 SF | 2.11 | 82.99 | 310.88 | 1,865.28 | (73.03) | 1,792.25 |
| 96.  Seal & paint acoustic ceiling tile | 697.35 SF | 0.96 | 20.92 | 138.08 | 828.46 | (18.41) | 810.05 |
| 97.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 8.00 EA | 72.48 | 0.00 | 115.96 | 695.80 | (0.00) | 695.80 |



**ATA Loss Consulting**

**CONTINUED - Class 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 98.  Clean light fixture - fluorescent - Heavy | 8.00 EA | 24.94 | 0.04 | 39.90 | 239.46 | (0.00) | 239.46 |
| 99.  Light bulb - Fluorescent tube - 4' soft white - mat. only | 12.00 EA | 6.81 | 8.17 | 17.98 | 107.87 | (7.19) | 100.68 |
| **Floor/Misc.** | | | | | | | |
| 100.  Content Manipulation charge - per hour | 10.00 HR | 34.51 | 0.00 | 69.02 | 414.12 | (0.00) | 414.12 |
| 101.  Protect - Cover with plastic | 488.14 SF | 0.31 | 5.37 | 31.34 | 188.03 | (0.00) | 188.03 |
| 102.  Tear out wet non-salvageable carpet, cut/bag - Cat 3 water | 697.35 SF | 1.09 | 4.18 | 152.86 | 917.15 | (0.00) | 917.15 |
| 103.  Clean floor - Heavy | 697.35 SF | 0.64 | 0.70 | 89.40 | 536.40 | (0.00) | 536.40 |
| 104.  Apply anti-microbial agent to the floor | 697.35 SF | 0.22 | 2.09 | 31.10 | 186.61 | (0.00) | 186.61 |
| 105.  Glue down carpet - heavy traffic | 697.35 SF | 4.54 | 285.91 | 690.38 | 4,142.26 | (251.60) | 3,890.66 |
| 106.  Floor protection - cloth - skid resistant, leak proof | 697.35 SF | 0.90 | 24.41 | 130.40 | 782.43 | (0.00) | 782.43 |
| 107.  Final cleaning - construction - Commercial | 697.35 SF | 0.25 | 0.00 | 34.86 | 209.20 | (0.00) | 209.20 |
| **Totals:  Class 2** | | | **526.13** | **2,622.20** | **15,733.18** | **423.87** | **15,309.31** |



**Game Room**          **Height: 8' 6"**

| | |
|---|---|
| 935.46  SF Walls | 636.32  SF Ceiling |
| 1571.78  SF Walls & Ceiling | 636.32  SF Floor |
| 70.70  SY Flooring | 110.05  LF Floor Perimeter |
| 110.05  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 108.  Suspended ceiling tile - 2' x 4' | 636.32 SF | 0.43 | 0.00 | 54.72 | 328.34 | (0.00) | 328.34 |
| 109.  Tear out and bag wet insulation - Category 3 water | 636.32 SF | 1.49 | 3.82 | 190.38 | 1,142.32 | (0.00) | 1,142.32 |
| 110.  Clean floor or roof joist system - Heavy | 636.32 SF | 1.54 | 1.27 | 196.24 | 1,177.44 | (0.00) | 1,177.44 |
| 111.  Apply anti-microbial agent to the ceiling | 636.32 SF | 0.22 | 1.91 | 28.38 | 170.28 | (0.00) | 170.28 |
| 112.  Batt insulation - 12" - R38 - paper / foil faced | 636.32 SF | 1.71 | 76.36 | 232.90 | 1,397.37 | (67.20) | 1,330.17 |
| 113.  Suspended ceiling tile - 2' x 4' | 636.32 SF | 2.11 | 75.72 | 283.66 | 1,702.02 | (66.64) | 1,635.38 |



**ATA Loss Consulting**

**CONTINUED - Game Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 114.  Seal & paint acoustic ceiling tile | 636.32 SF | 0.96 | 19.09 | 126.00 | 755.96 | (16.80) | 739.16 |
| 115.  Heat/AC register - Mechanically attached - Detach & reset | 4.00 EA | 15.00 | 0.00 | 12.00 | 72.00 | (0.00) | 72.00 |
| 116.  Recessed light fixture - Detach & reset entire unit | 8.00 EA | 104.70 | 0.00 | 167.52 | 1,005.12 | (0.00) | 1,005.12 |
| 117.  Clean recessed light fixture - Heavy | 8.00 EA | 17.57 | 0.06 | 28.14 | 168.76 | (0.00) | 168.76 |
| **Floor/Misc.** | | | | | | | |
| 118.  Content Manipulation charge - per hour | 10.00 HR | 34.77 | 0.00 | 69.54 | 417.24 | (0.00) | 417.24 |
| 119.  Protect - Cover with plastic | 445.43 SF | 0.33 | 4.90 | 30.38 | 182.27 | (0.00) | 182.27 |
| 120.  Floor protection - cloth - skid resistant, leak proof | 636.32 SF | 0.91 | 22.27 | 120.28 | 721.60 | (0.00) | 721.60 |
| 121.  Final cleaning - construction - Commercial | 636.32 SF | 0.25 | 0.00 | 31.82 | 190.90 | (0.00) | 190.90 |
| **Totals:  Game Room** | | | **205.40** | **1,571.96** | **9,431.62** | **150.64** | **9,280.98** |



**Closet 1**                                                                                      **Height: 8' 6"**

| | |
|---|---|
| 309.88  SF Walls | 82.55  SF Ceiling |
| 392.43  SF Walls & Ceiling | 82.55  SF Floor |
| 9.17  SY Flooring | 36.46  LF Floor Perimeter |
| 36.46  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 122.  Suspended ceiling tile - 2' x 4' | 82.55 SF | 0.43 | 0.00 | 7.10 | 42.60 | (0.00) | 42.60 |
| 123.  Tear out and bag wet insulation - Category 3 water | 82.55 SF | 1.49 | 0.50 | 24.70 | 148.20 | (0.00) | 148.20 |
| 124.  Clean floor or roof joist system - Heavy | 82.55 SF | 1.54 | 0.17 | 25.46 | 152.76 | (0.00) | 152.76 |
| 125.  Apply anti-microbial agent to the ceiling | 82.55 SF | 0.22 | 0.25 | 3.70 | 22.11 | (0.00) | 22.11 |
| 126.  Batt insulation - 12" - R38 - paper / foil faced | 82.55 SF | 1.71 | 9.91 | 30.22 | 181.29 | (8.71) | 172.58 |
| 127.  Suspended ceiling tile - 2' x 4' | 82.55 SF | 2.11 | 9.82 | 36.80 | 220.80 | (8.65) | 212.15 |
| 128.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 15.00 | 0.00 | 3.00 | 18.00 | (0.00) | 18.00 |
| 129.  Fluorescent - four tube - 4' - fixture w/lens | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |



**ATA Loss Consulting**

**CONTINUED - Closet 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 130.  Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 131.  Content Manipulation charge - per hour | 10.00 HR | 34.77 | 0.00 | 69.54 | 417.24 | (0.00) | 417.24 |
| 132.  Floor protection - cloth - skid resistant, leak proof | 82.55 SF | 0.91 | 2.89 | 15.60 | 93.61 | (0.00) | 93.61 |
| 133.  Final cleaning - construction - Commercial | 82.55 SF | 0.25 | 0.00 | 4.12 | 24.76 | (0.00) | 24.76 |
| **Totals:  Closet 1** | | | **23.55** | **239.72** | **1,438.28** | **17.36** | **1,420.92** |



| **Closet 3** | | | | | | | **Height: 8' 6"** |
|---|---|---|---|---|---|---|---|

281.67  SF Walls        66.23  SF Ceiling
347.90  SF Walls & Ceiling     66.23  SF Floor
7.36  SY Flooring        33.14  LF Floor Perimeter
33.14  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 134.  Suspended ceiling tile - 2' x 4' | 66.23 SF | 0.43 | 0.00 | 5.70 | 34.18 | (0.00) | 34.18 |
| 135.  Tear out and bag wet insulation - Category 3 water | 66.23 SF | 1.49 | 0.40 | 19.82 | 118.90 | (0.00) | 118.90 |
| 136.  Clean floor or roof joist system - Heavy | 66.23 SF | 1.54 | 0.13 | 20.42 | 122.54 | (0.00) | 122.54 |
| 137.  Apply anti-microbial agent to the ceiling | 66.23 SF | 0.22 | 0.20 | 2.96 | 17.73 | (0.00) | 17.73 |
| 138.  Batt insulation - 12" - R38 - paper / foil faced | 66.23 SF | 1.71 | 7.95 | 24.26 | 145.46 | (7.00) | 138.46 |
| 139.  Suspended ceiling tile - 2' x 4' | 66.23 SF | 2.11 | 7.88 | 29.54 | 177.17 | (6.94) | 170.23 |
| 140.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 15.00 | 0.00 | 3.00 | 18.00 | (0.00) | 18.00 |
| 141.  Fluorescent - four tube - 4' - fixture w/lens | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 142.  Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 143.  Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |

 **ATA Loss Consulting**

**CONTINUED - Closet 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 144.  Floor protection - cloth - skid resistant, leak proof | 66.23 SF | 0.91 | 2.32 | 12.52 | 75.11 | (0.00) | 75.11 |
| 145.  Final cleaning - construction - Commercial | 66.23 SF | 0.25 | 0.00 | 3.32 | 19.88 | (0.00) | 19.88 |
| **Totals:  Closet 3** | | | **18.89** | **161.88** | **971.05** | **13.94** | **957.11** |



| **Closet 4** | | | | | | **Height: 8' 6"** | |
|---|---|---|---|---|---|---|---|

284.05  SF Walls               67.61  SF Ceiling
351.65  SF Walls & Ceiling    67.61  SF Floor
7.51  SY Flooring             33.42  LF Floor Perimeter
33.42  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 146.  Suspended ceiling tile - 2' x 4' | 67.61 SF | 0.43 | 0.00 | 5.82 | 34.89 | (0.00) | 34.89 |
| 147.  Tear out and bag wet insulation - Category 3 water | 67.61 SF | 1.49 | 0.41 | 20.22 | 121.37 | (0.00) | 121.37 |
| 148.  Clean floor or roof joist system - Heavy | 67.61 SF | 1.54 | 0.14 | 20.84 | 125.10 | (0.00) | 125.10 |
| 149.  Apply anti-microbial agent to the ceiling | 67.61 SF | 0.22 | 0.20 | 3.02 | 18.09 | (0.00) | 18.09 |
| 150.  Batt insulation - 12" - R38 - paper / foil faced | 67.61 SF | 1.71 | 8.11 | 24.74 | 148.46 | (7.14) | 141.32 |
| 151.  Suspended ceiling tile - 2' x 4' | 67.61 SF | 2.11 | 8.05 | 30.16 | 180.87 | (7.08) | 173.79 |
| 152.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 15.00 | 0.00 | 3.00 | 18.00 | (0.00) | 18.00 |
| 153.  Fluorescent - four tube - 4' - fixture w/lens | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 154.  Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 155.  Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 156.  Floor protection - cloth - skid resistant, leak proof | 67.61 SF | 0.91 | 2.37 | 12.78 | 76.68 | (0.00) | 76.68 |
| 157.  Final cleaning - construction - Commercial | 67.61 SF | 0.25 | 0.00 | 3.38 | 20.28 | (0.00) | 20.28 |
| **Totals:  Closet 4** | | | **19.29** | **164.30** | **985.82** | **14.22** | **971.60** |



**ATA Loss Consulting**



**Closet 5**                                   **Height: 8' 6"**

| | | |
|---|---|---|
| 307.01 SF Walls | | 80.89 SF Ceiling |
| 387.90 SF Walls & Ceiling | | 80.89 SF Floor |
| 8.99 SY Flooring | | 36.12 LF Floor Perimeter |
| 36.12 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 158. Suspended ceiling tile - 2' x 4' | 80.89 SF | 0.43 | 0.00 | 6.96 | 41.74 | (0.00) | 41.74 |
| 159. Tear out and bag wet insulation - Category 3 water | 80.89 SF | 1.49 | 0.49 | 24.20 | 145.22 | (0.00) | 145.22 |
| 160. Clean floor or roof joist system - Heavy | 80.89 SF | 1.54 | 0.16 | 24.96 | 149.69 | (0.00) | 149.69 |
| 161. Apply anti-microbial agent to the ceiling | 80.89 SF | 0.22 | 0.24 | 3.60 | 21.64 | (0.00) | 21.64 |
| 162. Batt insulation - 12" - R38 - paper / foil faced | 80.89 SF | 1.71 | 9.71 | 29.60 | 177.63 | (8.55) | 169.08 |
| 163. Suspended ceiling tile - 2' x 4' | 80.89 SF | 2.11 | 9.63 | 36.06 | 216.37 | (8.47) | 207.90 |
| 164. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 15.00 | 0.00 | 3.00 | 18.00 | (0.00) | 18.00 |
| 165. Fluorescent - four tube - 4' - fixture w/lens | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 166. Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 167. Content Manipulation charge - per hour | 3.00 HR | 34.77 | 0.00 | 20.86 | 125.17 | (0.00) | 125.17 |
| 168. Protect - Cover with plastic | 56.62 SF | 0.33 | 0.62 | 3.86 | 23.16 | (0.00) | 23.16 |
| 169. Floor protection - cloth - skid resistant, leak proof | 80.89 SF | 0.91 | 2.83 | 15.28 | 91.72 | (0.00) | 91.72 |
| 170. Final cleaning - construction - Commercial | 80.89 SF | 0.25 | 0.00 | 4.04 | 24.26 | (0.00) | 24.26 |
| **Totals: Closet 5** | | | **23.69** | **191.90** | **1,151.51** | **17.02** | **1,134.49** |



**Restroom**                                   **Height: 7' 10"**

| | | |
|---|---|---|
| 177.90 SF Walls | | 32.18 SF Ceiling |
| 210.08 SF Walls & Ceiling | | 32.18 SF Floor |
| 3.58 SY Flooring | | 22.71 LF Floor Perimeter |
| 22.71 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |



**ATA Loss Consulting**

**CONTINUED - Restroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 171.  Suspended ceiling tile - 2' x 4' | 32.18 SF | 0.43 | 0.00 | 2.76 | 16.60 | (0.00) | 16.60 |
| 172.  Tear out and bag wet insulation - Category 3 water | 32.18 SF | 1.49 | 0.19 | 9.64 | 57.78 | (0.00) | 57.78 |
| 173.  Clean floor or roof joist system - Heavy | 32.18 SF | 1.54 | 0.06 | 9.94 | 59.56 | (0.00) | 59.56 |
| 174.  Apply anti-microbial agent to the ceiling | 32.18 SF | 0.22 | 0.10 | 1.44 | 8.62 | (0.00) | 8.62 |
| 175.  Batt insulation - 12" - R38 - paper / foil faced | 32.18 SF | 1.71 | 3.86 | 11.78 | 70.67 | (3.40) | 67.27 |
| 176.  Suspended ceiling tile - 2' x 4' | 32.18 SF | 2.11 | 3.83 | 14.34 | 86.07 | (3.37) | 82.70 |
| 177.  Bathroom ventilation fan | 1.00 EA | 91.59 | 4.97 | 19.32 | 115.88 | (0.00) | 115.88 |
| 178.  Clean bathroom fan - Heavy | 1.00 EA | 50.10 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| 179.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 180.  Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 181.  Content Manipulation charge - per hour | 1.00 HR | 34.77 | 0.00 | 6.96 | 41.73 | (0.00) | 41.73 |
| 182.  Floor protection - cloth - skid resistant, leak proof | 32.18 SF | 0.91 | 1.13 | 6.08 | 36.49 | (0.00) | 36.49 |
| 183.  Final cleaning - construction - Commercial | 32.18 SF | 0.25 | 0.00 | 1.62 | 9.67 | (0.00) | 9.67 |
| **Totals:  Restroom** | | | **14.15** | **113.38** | **680.10** | **6.77** | **673.33** |



| **Hallway** | | | | | **Height: 8'** |
|---|---|---|---|---|---|

| 538.32 | SF Walls | | 163.40 | SF Ceiling |
|---|---|---|---|---|
| 701.72 | SF Walls & Ceiling | | 163.40 | SF Floor |
| 18.16 | SY Flooring | | 67.29 | LF Floor Perimeter |
| 67.29 | LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 184.  Suspended ceiling tile - 2' x 4' | 163.40 SF | 0.43 | 0.00 | 14.06 | 84.32 | (0.00) | 84.32 |
| 185.  Tear out and bag wet insulation - Category 3 water | 163.40 SF | 1.49 | 0.98 | 48.90 | 293.35 | (0.00) | 293.35 |
| 186.  Clean floor or roof joist system - Heavy | 163.40 SF | 1.54 | 0.33 | 50.38 | 302.35 | (0.00) | 302.35 |



**ATA Loss Consulting**

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 187.  Apply anti-microbial agent to the ceiling | 163.40 SF | 0.22 | 0.49 | 7.30 | 43.74 | (0.00) | 43.74 |
| 188.  Batt insulation - 12" - R38 - paper / foil faced | 163.40 SF | 1.71 | 19.61 | 59.80 | 358.82 | (17.26) | 341.56 |
| 189.  Suspended ceiling tile - 2' x 4' | 163.40 SF | 2.11 | 19.45 | 72.86 | 437.08 | (17.12) | 419.96 |
| 190.  Bathroom ventilation fan | 1.00 EA | 91.59 | 4.97 | 19.32 | 115.88 | (0.00) | 115.88 |
| 191.  Clean bathroom fan - Heavy | 1.00 EA | 50.10 | 0.00 | 10.02 | 60.12 | (0.00) | 60.12 |
| 192.  Fluorescent - acoustic grid fixture - 4 tube - High grd | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 193.  Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 194.  Content Manipulation charge - per hour | 10.00 HR | 34.77 | 0.00 | 69.54 | 417.24 | (0.00) | 417.24 |
| 195.  Floor protection - cloth - skid resistant, leak proof | 163.40 SF | 0.91 | 5.72 | 30.88 | 185.29 | (0.00) | 185.29 |
| 196.  Final cleaning - construction - Commercial | 163.40 SF | 0.25 | 0.00 | 8.18 | 49.03 | (0.00) | 49.03 |
| **Totals:  Hallway** | | | **51.56** | **410.72** | **2,464.13** | **34.38** | **2,429.75** |



Storage Area                                                           Height: 8' 6"

| | |
|---|---|
| 388.45  SF Walls | 130.29  SF Ceiling |
| 518.73  SF Walls & Ceiling | 130.29  SF Floor |
| 14.48  SY Flooring | 45.70  LF Floor Perimeter |
| 45.70  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 197.  Suspended ceiling tile - 2' x 4' | 130.29 SF | 0.43 | 0.00 | 11.20 | 67.22 | (0.00) | 67.22 |
| 198.  Tear out and bag wet insulation - Category 3 water | 130.29 SF | 1.49 | 0.78 | 38.98 | 233.89 | (0.00) | 233.89 |
| 199.  Clean floor or roof joist system - Heavy | 130.29 SF | 1.54 | 0.26 | 40.20 | 241.11 | (0.00) | 241.11 |
| 200.  Apply anti-microbial agent to the ceiling | 130.29 SF | 0.22 | 0.39 | 5.82 | 34.87 | (0.00) | 34.87 |
| 201.  Batt insulation - 12" - R38 - paper / foil faced | 130.29 SF | 1.71 | 15.64 | 47.68 | 286.12 | (13.76) | 272.36 |
| 202.  Suspended ceiling tile - 2' x 4' | 130.29 SF | 2.11 | 15.51 | 58.08 | 348.50 | (13.64) | 334.86 |



**ATA Loss Consulting**

**CONTINUED - Storage Area**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 203.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 15.00 | 0.00 | 3.00 | 18.00 | (0.00) | 18.00 |
| 204.  Fluorescent - four tube - 4' - fixture w/lens | 1.00 EA | 72.48 | 0.00 | 14.50 | 86.98 | (0.00) | 86.98 |
| 205.  Clean light fixture - fluorescent - Heavy | 1.00 EA | 24.94 | 0.01 | 4.98 | 29.93 | (0.00) | 29.93 |
| **Floor/Misc.** | | | | | | | |
| 206.  Content Manipulation charge - per hour | 10.00 HR | 34.77 | 0.00 | 69.54 | 417.24 | (0.00) | 417.24 |
| 207.  Floor protection - cloth - skid resistant, leak proof | 130.29 SF | 0.91 | 4.56 | 24.64 | 147.76 | (0.00) | 147.76 |
| 208.  Final cleaning - construction - Commercial | 130.29 SF | 0.25 | 0.00 | 6.52 | 39.09 | (0.00) | 39.09 |
| **Totals:  Storage Area** | | | **37.15** | **325.14** | **1,950.71** | **27.40** | **1,923.31** |

**Water Mitigation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Water Mitigation *** Dry-Out** | | | | | | | |
| 209.  Equipment setup, take down, and monitoring (hourly charge) | 30.00 HR | 47.92 | 0.00 | 287.52 | 1,725.12 | (0.00) | 1,725.12 |
| 210.  Dehumidifier (per 24 hour period) - Large - No monitoring | 21.00 EA | 71.22 | 0.00 | 299.12 | 1,794.74 | (0.00) | 1,794.74 |
| Allowance for (1) machine per 400 SF of affected area, for a period of (3) days for dry-out of ceiling/wall cavities from water intrusion. | | | | | | | |
| 211.  Air mover (per 24 hour period) - No monitoring | 54.00 EA | 27.03 | 0.00 | 291.92 | 1,751.54 | (0.00) | 1,751.54 |
| Allowance for (1) machine per 150 SF of affected area, for a period of (3) days for dry-out of ceiling/wall cavities from water intrusion. | | | | | | | |
| **Totals:  Water Mitigation** | | | **0.00** | **878.56** | **5,271.40** | **0.00** | **5,271.40** |

**General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **GENERAL CONDITIONS** | | | | | | | |
| 212.  Dumpster load - Approx. 20 yards, 4 tons of debris | 3.00 EA | 460.00 | 0.00 | 276.00 | 1,656.00 | (0.00) | 1,656.00 |
| 213.  Sheathing - OSB - 1/2" | 480.00 SF | 2.10 | 44.64 | 210.52 | 1,263.16 | (0.00) | 1,263.16 |
| To Protect Driveway from Damage by Dumpster. | | | | | | | |

 **ATA Loss Consulting**

## CONTINUED - General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 214. Residential Supervision / Project Management - per hour | 24.00 HR | 60.62 | 0.00 | 290.98 | 1,745.86 | (0.00) | 1,745.86 |
| Construction Supervision required for Permitted Work, (1) Supervisor, (4) Days, (6) Hours per Day. | | | | | | | |
| 215. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 130.00 | 0.00 | 26.00 | 156.00 | (0.00) | 156.00 |
| 216. Temporary toilet (per month) | 2.00 MO | 106.15 | 0.00 | 42.46 | 254.76 | (0.00) | 254.76 |
| 217. Job-site moving/storage container - 20' long - per month | 4.00 MO | 185.00 | 74.00 | 162.80 | 976.80 | (0.00) | 976.80 |
| Allowance for (2) containers, for (2) months. | | | | | | | |
| 218. Job-site moving container - pick up/del. (ea. way) 12'-20' | 4.00 EA | 85.90 | 34.36 | 75.60 | 453.56 | (0.00) | 453.56 |
| Allowance for pick-up/delivery of each of the (2) containers, each way, for a total of (4) trips. | | | | | | | |
| **Totals: General Conditions** | | | 153.00 | 1,084.36 | 6,506.14 | 0.00 | 6,506.14 |
| **Total: Interior** | | | 1,583.69 | 10,381.06 | 62,285.37 | 1,117.61 | 61,167.76 |
| **Total: Sketch1 (SCHOOL)** | | | 12,257.45 | 79,589.74 | 477,536.29 | 10,056.99 | 467,479.30 |
| **Total: SCHOOL** | | | 12,257.45 | 79,589.74 | 477,536.29 | 10,056.99 | 467,479.30 |

### Labor Minimums Applied

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 219. Electrical labor minimum | 1.00 EA | 181.46 | 0.00 | 36.30 | 217.76 | (0.00) | 217.76 |
| 220. General labor - labor minimum | 1.00 EA | 52.21 | 0.00 | 10.44 | 62.65 | (0.00) | 62.65 |
| **Totals: Labor Minimums Applied** | | | 0.00 | 46.74 | 280.41 | 0.00 | 280.41 |
| **Line Item Totals: FBCSBUILDING4CLASS** | | | 12,257.45 | 79,636.48 | 477,816.70 | 10,056.99 | 467,759.71 |

 **ATA Loss Consulting**

## Grand Total Areas:

| | | |
|---|---|---|
| 5,644.86 SF Walls | 2,763.87 SF Ceiling | 8,408.73 SF Walls and Ceiling |
| 2,763.87 SF Floor | 307.10 SY Flooring | 669.84 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 669.84 LF Ceil. Perimeter |
| | | |
| 2,763.87 Floor Area | 2,988.49 Total Area | 5,858.20 Interior Wall Area |
| 40,083.11 Exterior Wall Area | 1,545.67 Exterior Perimeter of Walls | |
| | | |
| 15,707.19 Surface Area | 157.07 Number of Squares | 1,167.08 Total Perimeter Length |
| 23.73 Total Ridge Length | 0.00 Total Hip Length | |

 **ATA Loss Consulting**

### Summary for Building 4

| | |
|---|---:|
| Line Item Total | 385,922.77 |
| Material Sales Tax | 12,149.09 |
| Storage Rental Tax | 108.36 |
| Subtotal | 398,180.22 |
| Overhead | 39,818.24 |
| Profit | 39,818.24 |
| **Replacement Cost Value** | **$477,816.70** |
| Less Depreciation | (10,056.99) |
| **Actual Cash Value** | **$467,759.71** |
| Less Deductible | (25,000.00) |
| **Net Claim** | **$442,759.71** |
| Total Recoverable Depreciation | 10,056.99 |
| **Net Claim if Depreciation is Recovered** | **$452,816.70** |

_____
Tommy Tompkins

 **ATA Loss Consulting**

## Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (10%) | Storage Rental Tax (10%) |
|---|---|---|---|---|
| **Line Items** | 39,818.24 | 39,818.24 | 12,149.09 | 108.36 |
| **Total** | **39,818.24** | **39,818.24** | **12,149.09** | **108.36** |

 **ATA Loss Consulting**

## Recap by Room

**Estimate: FBCSBUILDING4CLASS**

**Area: SCHOOL**

**Area: Sketch1 (SCHOOL)**

**Area: Main Level**

| | | |
|---|---|---|
| Building Roof | 256,747.36 | 66.53% |
| **Area Subtotal:  Main Level** | **256,747.36** | **66.53%** |

**Area: Exterior**

| | | |
|---|---|---|
| | 13,645.61 | 3.54% |
| Front Elevation | 26,818.20 | 6.95% |
| Left Elevation | 1,130.06 | 0.29% |
| Right Elevation | 3,651.76 | 0.95% |
| Rear Elevation | 33,375.49 | 8.65% |
| **Area Subtotal:  Exterior** | **78,621.12** | **20.37%** |

**Area: Interior**

| | | |
|---|---|---|
| Class 1 | 12,573.61 | 3.26% |
| Class 2 | 12,584.85 | 3.26% |
| Game Room | 7,654.26 | 1.98% |
| Closet 1 | 1,175.01 | 0.30% |
| Closet 3 | 790.28 | 0.20% |
| Closet 4 | 802.23 | 0.21% |
| Closet 5 | 935.92 | 0.24% |
| Restroom | 552.57 | 0.14% |
| Hallway | 2,001.85 | 0.52% |
| Storage Area | 1,588.42 | 0.41% |
| Water Mitigation | 4,392.84 | 1.14% |
| General Conditions | 5,268.78 | 1.37% |
| **Area Subtotal:  Interior** | **50,320.62** | **13.04%** |
| **Area Subtotal:  Sketch1 (SCHOOL)** | **385,689.10** | **99.94%** |
| **Area Subtotal:  SCHOOL** | **385,689.10** | **99.94%** |
| Labor Minimums Applied | 233.67 | 0.06% |
| **Subtotal of Areas** | **385,922.77** | **100.00%** |
| **Total** | **385,922.77** | **100.00%** |

 **ATA Loss Consulting**

### Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| ACOUSTICAL TREATMENTS | 13,757.76 | 620.74 | 13,137.02 |
| CLEANING | 28,426.87 | | 28,426.87 |
| CONTENT MANIPULATION | 3,168.70 | | 3,168.70 |
| CONT: PACKING,HANDLNG,STORAGE | 343.60 | | 343.60 |
| GENERAL DEMOLITION | 57,875.00 | | 57,875.00 |
| ELECTRICAL | 2,230.84 | | 2,230.84 |
| FLOOR COVERING - CARPET | 6,205.23 | 448.31 | 5,756.92 |
| PERMITS AND FEES | 130.00 | | 130.00 |
| GLASS, GLAZING, & STOREFRONTS | 3,109.80 | 248.79 | 2,861.01 |
| HAZARDOUS MATERIAL REMEDIATION | 462.26 | | 462.26 |
| HEAT,  VENT & AIR CONDITIONING | 8,059.23 | | 8,059.23 |
| INSULATION | 4,490.90 | 252.14 | 4,238.76 |
| LABOR ONLY | 1,507.09 | | 1,507.09 |
| LIGHT FIXTURES | 6,010.20 | 17.44 | 5,992.76 |
| PLUMBING | 2,271.40 | | 2,271.40 |
| PAINTING | 2,036.99 | 50.32 | 1,986.67 |
| ROOFING | 172,062.47 | 4,988.65 | 167,073.82 |
| SIDING | 2,601.83 | 52.52 | 2,549.31 |
| SOFFIT, FASCIA, & GUTTER | 32,298.92 | 1,391.93 | 30,906.99 |
| STUCCO & EXTERIOR PLASTER | 971.00 | 8.64 | 962.36 |
| TEMPORARY REPAIRS | 3,118.32 | | 3,118.32 |
| WINDOWS - ALUMINUM | 23,646.42 | 801.52 | 22,844.90 |
| WINDOW REGLAZING & REPAIR | 3,271.68 | 261.73 | 3,009.95 |
| WINDOW TREATMENT | 1,738.26 | | 1,738.26 |
| WATER EXTRACTION & REMEDIATION | 6,128.00 | | 6,128.00 |
| O&P Items Subtotal | 385,922.77 | 9,142.73 | 376,780.04 |
| Material Sales Tax | 12,149.09 | 914.26 | 11,234.83 |
| Storage Rental Tax | 108.36 | | 108.36 |
| Overhead | 39,818.24 | | 39,818.24 |
| Profit | 39,818.24 | | 39,818.24 |
| Total | 477,816.70 | 10,056.99 | 467,759.71 |





Main Level



Interior



**ATA Loss Consulting**

## Sketch Roof Annotations

**Main Level**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2 | 13,235.73 | 132.36 | 0.00 |
| F3 | 387.50 | 3.88 | 7.64 |
| F5 | 387.85 | 3.88 | 7.64 |
| F6 | 14.72 | 0.15 | 4.99 |
| F9 | 1,080.31 | 10.80 | 0.00 |
| F11 | 17.81 | 0.18 | 2.93 |
| F12 | 398.79 | 3.99 | 0.00 |
| F13 | 119.54 | 1.20 | 0.00 |
| F14 | 64.93 | 0.65 | 1.02 |
| **Estimated Total:** | **15,707.19** | **157.07** | |

 **ATA Loss Consulting**

Insured: First Baptist Church of Satsuma (Daycare)
Property: 5600 Old Highway 43
Satsuma, AL 36572

Claim Rep.: Tommy Tompkins                                  Business:  (800) 935-9270
Company: ATA Loss Consulting LLC
Business: 25910 Canal Road, Suite 269
Orange Beach, AL 36561

Estimator: Tommy Tompkins                                  Business:  (800) 935-9270
Company: ATA Loss Consulting LLC
Business: 25910 Canal Road, Suite 269
Orange Beach, AL 36561

**Claim Number:** 00488601           **Policy Number:** MCP0165634           **Type of Loss:** Hurricane

Date Contacted: 4/22/2021 12:00 AM
Date of Loss: 9/16/2020 12:00 AM          Date Received: 4/22/2021 12:00 AM
Date Inspected: 4/23/2021 12:00 AM        Date Entered: 6/16/2021 12:00 AM

Price List: ALMB8X_JUN21
                Restoration/Service/Remodel
Estimate: FBCSBUILDING5DAYCARE

 **ATA Loss Consulting**

**FIRST**

**Main Level**

 **Daycare Roof**

| 3861.95 Surface Area | 38.62 Number of Squares |
|---|---|
| 307.11 Total Perimeter Length | 132.13 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Dwelling Roof.** | | | | | | | |
| 1.  Tarp - all-purpose poly - per sq ft (labor and material) | 921.32 SF | 0.99 | 20.27 | 186.48 | 1,118.85 | (0.00) | 1,118.85 |
| Allowance to cover/protect all exterior surroundings of the risk, this allows for protection of these surroundings from falling roof materials during the removal/replacement process. | | | | | | | |
| 2.  Tear off, haul and dispose of comp. shingles - 3 tab | 38.62 SQ | 110.37 | 0.00 | 852.50 | 5,114.99 | (0.00) | 5,114.99 |
| 3.  Re-nailing of roof sheathing - complete re-nail | 3,861.95 SF | 0.21 | 7.72 | 163.75 | 982.48 | (0.00) | 982.48 |
| 4.  Water barrier joint taping - Mod. bitumen - 4" seam tape | 3,861.95 SF | 0.25 | 27.03 | 198.50 | 1,191.03 | (20.81) | 1,170.22 |
| 5.  Roofing felt - synthetic underlayment | 38.62 SQ | 35.60 | 56.77 | 286.33 | 1,717.97 | (43.71) | 1,674.26 |
| 6.  Asphalt starter - peel and stick | 307.11 LF | 1.96 | 21.19 | 124.63 | 747.76 | (16.31) | 731.44 |
| Building Code Requirement for a ***"Self Adhering Starter Row"*** for laminated roof shingle installation. | | | | | | | |
| 7.  3 tab - 25 yr. - comp. shingle roofing - w/out felt | 42.67 SQ | 175.55 | 332.91 | 1,564.73 | 9,388.36 | (256.34) | 9,132.01 |
| 8.  Ridge cap - composition shingles | 132.13 LF | 5.71 | 12.42 | 153.38 | 920.26 | (9.56) | 910.70 |
| 9.  Roofer - per hour | 6.00 HR | 112.76 | 0.00 | 135.31 | 811.87 | (0.00) | 811.87 |
| Labor allowance to cover materials/labor to adhere to the manufacturer's recommendation of a "high wind" application to include (6) roofing nails vs. the (4) nails included in the Xactimate line item pricing for roof shingles. | | | | | | | |
| 10.  Drip edge/gutter apron | 307.11 LF | 2.96 | 27.64 | 187.34 | 1,124.02 | (21.29) | 1,102.73 |
| 11.  Valley metal | 39.45 LF | 6.30 | 8.01 | 51.31 | 307.85 | (6.17) | 301.68 |
| 12.  Exhaust cap - through roof - 6" to 8" | 3.00 EA | 96.53 | 10.26 | 59.97 | 359.82 | (7.90) | 351.93 |
| 13.  Flashing - pipe jack - lead | 12.00 EA | 88.77 | 55.57 | 224.16 | 1,344.97 | (42.79) | 1,302.18 |
| 14.  Flashing - rain diverter | 4.00 EA | 54.54 | 3.96 | 44.42 | 266.55 | (3.05) | 263.50 |
| 15.  Power attic vent cover only - metal | 4.00 EA | 107.87 | 12.15 | 88.73 | 532.36 | (9.36) | 523.00 |
| **Totals:  Daycare Roof** | | | **595.92** | **4,321.52** | **25,929.13** | **437.29** | **25,491.84** |
| **Total:  Main Level** | | | **595.92** | **4,321.52** | **25,929.13** | **437.29** | **25,491.84** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

FBCSBUILDING5DAYCARE



**ATA Loss Consulting**

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior Perimeter** | | | | | | | |
| 16.  Clean the surface area with pressure steam | 2,387.60 SF | 1.05 | 40.59 | 509.51 | 3,057.08 | (0.00) | 3,057.08 |
| Allowance to clean the entire exterior surface of risk from Hurricane Debris. | | | | | | | |
| **Total:  Exterior** | | | **40.59** | **509.51** | **3,057.08** | **0.00** | **3,057.08** |

**Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior Perimeter.** | | | | | | | |
| 17.  Siding - vinyl - Premium grade | 100.00 SF | 4.84 | 25.10 | 101.82 | 610.92 | (19.33) | 591.59 |
| **Windows** | | | | | | | |
| 18.  Window blind - horizontal or vertical - Detach & reset | 5.00 EA | 32.19 | 0.00 | 32.19 | 193.14 | (0.00) | 193.14 |
| 19.  Vinyl window, single hung, 4-8 sf - Premium grade | 1.00 EA | 416.61 | 32.75 | 89.87 | 539.24 | (25.22) | 514.01 |
| 20.  Vinyl window, single hung, 13-19 sf - Premium grade | 4.00 EA | 555.62 | 183.08 | 481.11 | 2,886.67 | (140.98) | 2,745.70 |
| 21.  Add on for grid (double or triple pane windows) | 66.00 SF | 3.84 | 25.34 | 55.76 | 334.54 | (19.51) | 315.03 |
| 22.  Add on for "Low E" glass | 66.00 SF | 3.65 | 24.09 | 53.00 | 317.99 | (18.55) | 299.44 |
| 23.  Add. charge for a retrofit window, 3-11 sf - difficult | 1.00 EA | 125.40 | 1.03 | 25.29 | 151.72 | (0.00) | 151.72 |
| 24.  Add. charge for a retrofit window, 12-23 sf - difficult | 4.00 EA | 172.99 | 7.28 | 139.85 | 839.08 | (0.00) | 839.08 |
| 25.  Caulking - silicone | 72.00 LF | 2.05 | 1.30 | 29.78 | 178.68 | (1.00) | 177.67 |
| **Doors** | | | | | | | |
| 26.  Storefront door - alum. anodized frame, 3'x7' -Single pane | 1.00 EA | 1,310.56 | 108.90 | 283.89 | 1,703.35 | (83.85) | 1,619.50 |
| 27.  Exterior door sidelite - sidelite only | 2.00 EA | 363.46 | 41.78 | 153.74 | 922.44 | (32.18) | 890.27 |
| 28.  Additional charge for a retrofit exterior door - difficult | 3.00 EA | 273.16 | 0.00 | 163.90 | 983.38 | (0.00) | 983.38 |
| 29.  Casing - 3 1/4" | 18.40 LF | 3.03 | 2.98 | 11.75 | 70.49 | (2.30) | 68.19 |
| 30.  Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | 27.73 | 0.97 | 11.29 | 67.72 | (0.75) | 66.97 |
| 31.  Door lockset & deadbolt - exterior - Detach & reset | 1.00 EA | 27.55 | 0.00 | 5.51 | 33.06 | (0.00) | 33.06 |
| **Misc.** | | | | | | | |
| 32.  Gutter / downspout - aluminum - 6" | 80.50 LF | 10.62 | 56.83 | 182.35 | 1,094.09 | (43.76) | 1,050.33 |

 **ATA Loss Consulting**

**CONTINUED - Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Front Elevation** | | | **511.44** | **1,821.08** | **10,926.50** | **387.42** | **10,539.08** |

### Left Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior Perimeter.** | | | | | | | |
| 33.  Vinyl outside corner post | 7.00 LF | 6.14 | 1.40 | 8.88 | 53.26 | (1.08) | 52.18 |
| **Soffit and Fascia** | | | | | | | |
| 34.  Wrap custom fascia with aluminum (PER LF) | 12.70 LF | 12.18 | 2.79 | 31.50 | 188.98 | (2.16) | 186.82 |
| **Misc.** | | | | | | | |
| 35.  Exterior light fixture - Detach & reset | 1.00 EA | 68.13 | 0.00 | 13.63 | 81.76 | (0.00) | 81.76 |
| 36.  Clean light fixture - Heavy | 1.00 EA | 17.80 | 0.01 | 3.56 | 21.37 | (0.00) | 21.37 |
| 37.  Attic vent - gable end - vinyl - Large | 1.00 EA | 163.68 | 11.77 | 35.09 | 210.54 | (9.06) | 201.48 |
| **Totals:  Left Elevation** | | | **15.97** | **92.65** | **555.90** | **12.30** | **543.60** |

### Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior Perimeter** | | | | | | | |
| 38.  Siding - vinyl - Premium grade | 100.00 SF | 4.84 | 25.10 | 101.82 | 610.92 | (19.33) | 591.59 |
| **Soffit and Fascia** | | | | | | | |
| 39.  Wrap custom fascia with aluminum (PER LF) | 17.25 LF | 12.18 | 3.80 | 42.78 | 256.69 | (2.93) | 253.76 |
| **Windows** | | | | | | | |
| 40.  Window blind - horizontal or vertical - Detach & reset | 3.00 EA | 32.19 | 0.00 | 19.31 | 115.88 | (0.00) | 115.88 |
| 41.  Vinyl window, single hung, 13-19 sf - Premium grade | 3.00 EA | 545.73 | 137.31 | 354.90 | 2,129.40 | (105.73) | 2,023.67 |
| 42.  Add on for grid (double or triple pane windows) | 45.00 SF | 3.84 | 17.28 | 38.02 | 228.10 | (13.31) | 214.79 |
| 43.  Add on for "Low E" glass | 45.00 SF | 3.65 | 16.43 | 36.14 | 216.81 | (12.65) | 204.16 |
| 44.  Add. charge for a retrofit window, 12-23 sf - difficult | 3.00 EA | 172.99 | 5.46 | 104.89 | 629.31 | (0.00) | 629.31 |
| 45.  Caulking - silicone | 47.50 LF | 2.05 | 0.86 | 19.65 | 117.88 | (0.66) | 117.22 |
| **Totals:  Right Elevation** | | | **206.22** | **717.50** | **4,304.99** | **154.61** | **4,150.39** |



**ATA Loss Consulting**

### Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior Perimeter** | | | | | | | |
| 46. Siding - vinyl - Premium grade | 200.00 SF | 4.84 | 50.20 | 203.64 | 1,221.84 | (38.65) | 1,183.19 |
| **Soffit and Fascia** | | | | | | | |
| 47. Soffit - vinyl | 20.00 SF | 2.10 | 0.04 | 8.41 | 50.45 | (0.00) | 50.45 |
| 48. Clean soffit - metal or vinyl | 40.00 SF | 0.28 | 0.04 | 2.25 | 13.49 | (0.00) | 13.49 |
| Allowance to clean soffit on both sides. | | | | | | | |
| 49. Wrap custom fascia with aluminum (PER LF) | 97.48 LF | 11.96 | 21.45 | 237.46 | 1,424.77 | (16.51) | 1,408.26 |
| **Windows** | | | | | | | |
| 50. Window blind - horizontal or vertical - Detach & reset | 4.00 EA | 32.19 | 0.00 | 25.75 | 154.51 | (0.00) | 154.51 |
| 51. Vinyl window, single hung, 4-8 sf - Premium grade | 2.00 EA | 406.72 | 65.51 | 175.79 | 1,054.74 | (50.44) | 1,004.30 |
| 52. Vinyl window, single hung, 13-19 sf - Premium grade | 2.00 EA | 545.73 | 91.54 | 236.60 | 1,419.60 | (70.49) | 1,349.11 |
| 53. Add on for grid (double or triple pane windows) | 42.00 SF | 3.84 | 16.13 | 35.48 | 212.89 | (12.42) | 200.47 |
| 54. Add on for "Low E" glass | 42.00 SF | 3.65 | 15.33 | 33.73 | 202.36 | (11.80) | 190.55 |
| 55. Add. charge for a retrofit window, 3-11 sf - difficult | 2.00 EA | 125.40 | 2.06 | 50.57 | 303.43 | (0.00) | 303.43 |
| 56. Add. charge for a retrofit window, 12-23 sf - difficult | 2.00 EA | 172.99 | 3.64 | 69.92 | 419.54 | (0.00) | 419.54 |
| 57. Caulking - silicone | 125.66 LF | 2.05 | 2.26 | 51.97 | 311.83 | (1.74) | 310.10 |
| **Totals: Rear Elevation** | | | 268.19 | 1,131.57 | 6,789.45 | 202.05 | 6,587.40 |
| **Total: Exterior** | | | 1,042.41 | 4,272.32 | 25,633.92 | 756.37 | 24,877.55 |

### APS



### Carport

| 398.80 Surface Area | 3.99 Number of Squares |
|---|---|
| 79.88 Total Perimeter Length | 20.00 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| No coverage for the carport | | | | | | | |
| **Totals: Carport** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

 **ATA Loss Consulting**

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **GENERAL CONDITIONS** | | | | | | | |
| 58.  Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 460.00 | 0.00 | 92.00 | 552.00 | (0.00) | 552.00 |
| 59.  Sheathing - OSB - 1/2" | 160.00 SF | 2.10 | 14.88 | 70.18 | 421.06 | (0.00) | 421.06 |
| To Protect Driveway from Damage by Dumpster. | | | | | | | |
| 60.  Residential Supervision / Project Management - per hour | 18.00 HR | 60.62 | 0.00 | 218.23 | 1,309.39 | (0.00) | 1,309.39 |
| Construction Supervision required for Permitted Work, (1) Supervisor, (3) Days, (6) Hours per Day. | | | | | | | |
| 61.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 130.00 | 0.00 | 26.00 | 156.00 | (0.00) | 156.00 |
| 62.  Temporary toilet (per month) | 2.00 MO | 106.15 | 0.00 | 42.46 | 254.76 | (0.00) | 254.76 |
| **Totals:  General Conditions** | | | **14.88** | **448.87** | **2,693.21** | **0.00** | **2,693.21** |
| **Total:  APS** | | | **14.88** | **448.87** | **2,693.21** | **0.00** | **2,693.21** |

### Labor Minimums Applied

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 63.  Electrical labor minimum | 1.00 EA | 67.57 | 0.00 | 13.51 | 81.08 | (0.00) | 81.08 |
| 64.  Finish carpentry labor minimum | 1.00 EA | 131.13 | 0.00 | 26.23 | 157.36 | (0.00) | 157.36 |
| **Totals:  Labor Minimums Applied** | | | **0.00** | **39.74** | **238.44** | **0.00** | **238.44** |
| **Line Item Totals:  FIRST** | | | **1,653.21** | **9,082.45** | **54,494.70** | **1,193.67** | **53,301.04** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | SF Walls | 0.00 | SF Ceiling | 0.00 | SF Walls and Ceiling |
| 0.00 | SF Floor | 0.00 | SY Flooring | 0.00 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 0.00 | LF Ceil. Perimeter |
| | | | | | |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 3,597.93 | Exterior Wall Area | 290.88 | Exterior Perimeter of Walls | | |
| | | | | | |
| 4,260.75 | Surface Area | 42.61 | Number of Squares | 386.99 | Total Perimeter Length |
| 152.13 | Total Ridge Length | 0.00 | Total Hip Length | | |

 **ATA Loss Consulting**

## Summary for Building 5

| | |
|---|---:|
| Line Item Total | 43,759.04 |
| Material Sales Tax | 1,653.21 |
| Subtotal | 45,412.25 |
| Overhead | 4,541.23 |
| Profit | 4,541.23 |
| **Replacement Cost Value** | **$54,494.71** |
| Less Depreciation | (1,193.67) |
| **Actual Cash Value** | **$53,301.04** |
| Less Deductible | (25,000.00) |
| **Net Claim** | **$28,301.04** |
| Total Recoverable Depreciation | 1,193.67 |
| **Net Claim if Depreciation is Recovered** | **$29,494.71** |

_____
Tommy Tompkins

 **ATA Loss Consulting**

## Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (10%) | Storage Rental Tax (10%) |
|---|---|---|---|---|
| Line Items | 4,541.23 | 4,541.23 | 1,653.21 | 0.00 |
| **Total** | **4,541.23** | **4,541.23** | **1,653.21** | **0.00** |

 **ATA Loss Consulting**

## Recap by Room

**Estimate: FIRST**

| | | |
|---|---:|---:|
| **Area: Main Level** | | |
| Daycare Roof | **21,011.69** | **48.02%** |
| Area Subtotal:  Main Level | **21,011.69** | **48.02%** |
| **Area: Exterior** | **2,506.98** | **5.73%** |
| Front Elevation | **8,593.98** | **19.64%** |
| Left Elevation | **447.28** | **1.02%** |
| Right Elevation | **3,381.27** | **7.73%** |
| Rear Elevation | **5,389.68** | **12.32%** |
| Area Subtotal:  Exterior | **20,319.19** | **46.43%** |
| **Area: APS** | | |
| General Conditions | **2,229.46** | **5.09%** |
| Area Subtotal:  APS | **2,229.46** | **5.09%** |
| Labor Minimums Applied | **198.70** | **0.45%** |
| **Subtotal of Areas** | **43,759.04** | **100.00%** |
| **Total** | **43,759.04** | **100.00%** |

 **ATA Loss Consulting**

### Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| CLEANING | 2,535.98 | | 2,535.98 |
| GENERAL DEMOLITION | 6,788.20 | | 6,788.20 |
| DOORS | 1,424.44 | 29.25 | 1,395.19 |
| ELE | 67.57 | | 67.57 |
| PERMITS AND FEES | 130.00 | | 130.00 |
| FINISH CARPENTRY / TRIMWORK | 175.11 | 2.09 | 173.02 |
| FINISH HARDWARE | 27.55 | | 27.55 |
| GLASS, GLAZING, & STOREFRONTS | 1,818.22 | 115.32 | 1,702.90 |
| LABOR ONLY | 1,091.16 | | 1,091.16 |
| LIGHT FIXTURES | 68.13 | | 68.13 |
| PAINTING | 55.46 | 0.68 | 54.78 |
| ROOFING | 15,146.06 | 397.54 | 14,748.52 |
| SIDING | 2,372.85 | 82.59 | 2,290.26 |
| SOFFIT, FASCIA, & GUTTER | 2,309.50 | 59.41 | 2,250.09 |
| TEMPORARY REPAIRS | 958.57 | | 958.57 |
| WINDOWS - ALUMINUM | 1,933.11 | | 1,933.11 |
| WINDOW REGLAZING & REPAIR | 587.52 | 41.13 | 546.39 |
| WINDOW TREATMENT | 386.28 | | 386.28 |
| WINDOWS - VINYL | 5,883.33 | 357.14 | 5,526.19 |
| **O&P Items Subtotal** | 43,759.04 | 1,085.15 | 42,673.89 |
| Material Sales Tax | 1,653.21 | 108.52 | 1,544.69 |
| Overhead | 4,541.23 | | 4,541.23 |
| Profit | 4,541.23 | | 4,541.23 |
| **Total** | 54,494.71 | 1,193.67 | 53,301.04 |









Exterior







**ATA Loss Consulting**

## Sketch Roof Annotations

**Main Level**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F1 | 1,243.84 | 12.44 | 3.93 |
| F2 | 590.19 | 5.90 | 4.04 |
| F3 | 590.19 | 5.90 | 4.04 |
| F4 | 1,437.74 | 14.38 | 3.93 |
| **Estimated Total:** | **3,861.95** | **38.62** | |

**APS**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F1 | 199.40 | 1.99 | 4.00 |
| F2 | 199.40 | 1.99 | 4.00 |
| **Estimated Total:** | **398.80** | **3.99** | |

 **ATA Loss Consulting**

Insured:    First Baptist Church of Satuma (Covered Walkway)
Property:    5600 Old Highway 43
             Satsuma, AL 36572

Claim Rep.:    Tommy Tompkins           Business:  (800) 935-9270
Company:    ATA Loss Consulting LLC
Business:    25910 Canal Road, Suite 269
             Orange Beach, AL 36561

Estimator:    Tommy Tompkins           Business:  (800) 935-9270
Company:    ATA Loss Consulting LLC
Business:    25910 Canal Road, Suite 269
             Orange Beach, AL 36561

**Claim Number:** 00488601        **Policy Number:** MCP0165634        **Type of Loss:** Hurricane

Date Contacted:  4/22/2021 12:00 AM
Date of Loss:  9/16/2020 12:00 AM        Date Received:  4/22/2021 12:00 AM
Date Inspected:  4/23/2021 12:00 AM       Date Entered:  5/27/2021 10:54 AM

Price List:    ALMB8X_JUN21
           Restoration/Service/Remodel
Estimate:    FBCSBUILDING6WALK

 **ATA Loss Consulting**

## FBCSBUILDING6WALK

### Main Level



### Covered Walkway Roof

| | |
|---|---|
| 3141.82 Surface Area | 31.42 Number of Squares |
| 590.44 Total Perimeter Length | 248.44 Total Ridge Length |
| 12.77 Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Dwelling Roof** | | | | | | | |
| 1. Tarp - all-purpose poly - per sq ft (labor and material) | 1,771.32 SF | 1.01 | 42.51 | 366.30 | 2,197.85 | (0.00) | 2,197.85 |
| 2. Tear off, haul and dispose of comp. shingles - Laminated | 31.42 SQ | 113.73 | 0.00 | 714.68 | 4,288.08 | (0.00) | 4,288.08 |
| 3. Re-nailing of roof sheathing - complete re-nail | 3,141.82 SF | 0.20 | 6.28 | 126.94 | 761.58 | (0.00) | 761.58 |
| 4. Water barrier joint taping - Mod. bitumen - 4" seam tape | 3,141.82 SF | 0.25 | 21.99 | 161.50 | 968.95 | (14.52) | 954.43 |
| 5. Roofing felt - synthetic underlayment | 31.42 SQ | 35.63 | 46.19 | 233.14 | 1,398.82 | (30.48) | 1,368.34 |
| 6. Asphalt starter - laminated double layer starter | 590.44 LF | 4.16 | 112.18 | 513.68 | 3,082.09 | (74.04) | 3,008.05 |
| 7. Laminated - comp. shingle rfg. - w/out felt | 35.33 SQ | 199.47 | 352.45 | 1,479.96 | 8,879.69 | (232.62) | 8,647.07 |
| 8. Roofer - per hour | 6.00 HR | 103.82 | 0.00 | 124.58 | 747.50 | (0.00) | 747.50 |
| Labor allowance to cover materials/labor to adhere to the manufacturer's recommendation of a "high wind" application to include (6) roofing nails vs. the (4) nails included in the Xactimate line item pricing for roof shingles. | | | | | | | |
| 9. Ridge cap - composition shingles | 261.22 LF | 5.85 | 27.69 | 311.18 | 1,867.01 | (18.27) | 1,848.74 |
| 10. Drip edge/gutter apron | 590.44 LF | 2.98 | 53.14 | 362.52 | 2,175.17 | (35.07) | 2,140.10 |
| 11. Valley metal | 18.31 LF | 6.30 | 3.72 | 23.80 | 142.88 | (2.45) | 140.43 |
| **Totals: Covered Walkway Roof** | | | **666.15** | **4,418.28** | **26,509.62** | **407.45** | **26,102.17** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Exterior** | | | | | | | |
| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
| **Exterior Perimeter** | | | | | | | |
| 12. Clean the surface area with pressure steam | 1,800.00 SF | 1.05 | 30.60 | 384.12 | 2,304.72 | (0.00) | 2,304.72 |
| Allowance to clean the entire exterior surface of risk from Hurricane Debris. | | | | | | | |
| **Soffit and Fascia** | | | | | | | |
| 13. Wrap custom fascia with aluminum (PER LF) | 20.00 LF | 12.18 | 4.40 | 49.60 | 297.60 | (2.90) | 294.70 |
| 14. Custom bent aluminum (PER LF) | 20.00 LF | 17.51 | 4.46 | 70.94 | 425.60 | (2.95) | 422.65 |



## ATA Loss Consulting

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Allowance for bottom cap. | | | | | | | |
| **Totals: Exterior** | | | **39.46** | **504.66** | **3,027.92** | **5.85** | **3,022.07** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **GENERAL CONDITIONS** | | | | | | | |
| 15. Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 460.00 | 0.00 | 92.00 | 552.00 | (0.00) | 552.00 |
| 16. Sheathing - OSB - 1/2" | 160.00 SF | 2.10 | 14.88 | 70.18 | 421.06 | (0.00) | 421.06 |
| To Protect Driveway from Damage by Dumpster. | | | | | | | |
| 17. Residential Supervision / Project Management - per hour | 18.00 HR | 60.62 | 0.00 | 218.24 | 1,309.40 | (0.00) | 1,309.40 |
| Construction Supervision required for Permitted Work, (1) Supervisor, (3) Days, (6) Hours per Day. | | | | | | | |
| 18. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 130.00 | 0.00 | 26.00 | 156.00 | (0.00) | 156.00 |
| 19. Temporary toilet (per month) | 2.00 MO | 106.15 | 0.00 | 42.46 | 254.76 | (0.00) | 254.76 |
| **Totals: General Conditions** | | | **14.88** | **448.88** | **2,693.22** | **0.00** | **2,693.22** |
| **Total: Main Level** | | | **720.49** | **5,371.82** | **32,230.76** | **413.30** | **31,817.46** |
| **Line Item Totals: FBCSBUILDING6WALK** | | | **720.49** | **5,371.82** | **32,230.76** | **413.30** | **31,817.46** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | SF Walls | 0.00 | SF Ceiling | 0.00 | SF Walls and Ceiling |
| 0.00 | SF Floor | 0.00 | SY Flooring | 0.00 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 0.00 | LF Ceil. Perimeter |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 1,156.19 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| 3,141.82 | Surface Area | 31.42 | Number of Squares | 590.44 | Total Perimeter Length |
| 248.44 | Total Ridge Length | 12.77 | Total Hip Length | | |

 **ATA Loss Consulting**

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 26,138.45 |
| Material Sales Tax | 720.49 |
| | |
| Subtotal | 26,858.94 |
| Overhead | 2,685.91 |
| Profit | 2,685.91 |
| | |
| **Replacement Cost Value** | **$32,230.76** |
| Less Depreciation | (413.30) |
| | |
| **Actual Cash Value** | **$31,817.46** |
| Less Deductible | (25,000.00) |
| | |
| **Net Claim** | **$6,817.46** |
| | |
| Total Recoverable Depreciation | 413.30 |
| | |
| **Net Claim if Depreciation is Recovered** | **$7,230.76** |

_____
Tommy Tompkins

 **ATA Loss Consulting**

### Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (10%) | Storage Rental Tax (10%) |
|---|---|---|---|---|
| **Line Items** | 2,685.91 | 2,685.91 | 720.49 | 0.00 |
| **Total** | **2,685.91** | **2,685.91** | **720.49** | **0.00** |

 **ATA Loss Consulting**

## Recap by Room

**Estimate: FBCSBUILDING6WALK**

**Area: Main Level**

| | | |
|---|---:|---:|
| **Covered Walkway Roof** | 21,425.19 | 81.97% |
| **Exterior** | 2,483.80 | 9.50% |
| **General Conditions** | 2,229.46 | 8.53% |
| **Area Subtotal:  Main Level** | 26,138.45 | 100.00% |
| **Subtotal of Areas** | 26,138.45 | 100.00% |
| **Total** | 26,138.45 | 100.00% |

 **ATA Loss Consulting**

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| CLEANING | 1,890.00 | | 1,890.00 |
| GENERAL DEMOLITION | 5,499.67 | | 5,499.67 |
| PERMITS AND FEES | 130.00 | | 130.00 |
| LABOR ONLY | 1,091.16 | | 1,091.16 |
| ROOFING | 15,335.12 | 370.41 | 14,964.71 |
| SIDING | 279.20 | 2.68 | 276.52 |
| SOFFIT, FASCIA, & GUTTER | 230.80 | 2.64 | 228.16 |
| TEMPORARY REPAIRS | 1,682.50 | | 1,682.50 |
| O&P Items Subtotal | 26,138.45 | 375.73 | 25,762.72 |
| Material Sales Tax | 720.49 | 37.57 | 682.92 |
| Overhead | 2,685.91 | | 2,685.91 |
| Profit | 2,685.91 | | 2,685.91 |
| Total | 32,230.76 | 413.30 | 31,817.46 |



F50     F51



N

**ATA Loss Consulting**

## Sketch Roof Annotations

**Main Level**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
| F6 | 14.86 | 0.15 | 4.99 |
| F7 | 387.17 | 3.87 | 4.89 |
| F8 | 396.15 | 3.96 | 4.89 |
| F15 | 426.52 | 4.27 | 5.05 |
| F16 | 433.78 | 4.34 | 5.05 |
| F45 | 256.48 | 2.56 | 4.18 |
| F46 | 256.48 | 2.56 | 4.18 |
| F50 | 473.98 | 4.74 | 4.93 |
| F51 | 496.40 | 4.96 | 4.93 |
| **Estimated Total:** | **3,141.82** | **31.42** | |