IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **FIRST BAPTIST CHURCH OF SATSUMA,** | |
| **Plaintiff,** | **CIVIL ACTION FILE NO.** |
| **v.** | **1:23-cv-11031** |
| | **JURY TRIAL DEMANDED** |
| **MT. HAWLEY INSURANCE COMPANY** | |
| **Defendant.** | |

## PLAINTIFF'S RULE 26(a) EXPERT DISCLOSURE FOR DENNIS JAMES

COMES NOW Plaintiff, First Baptist Church of Satsuma, by and through the undersigned counsel, and hereby discloses, pursuant to Fed. R. Civ. Pro. 26(a)(2)(B) the following expert:

1. Dennis James
   Triad Restoration Services
   2801 Alt 19
   Dunedin, FL 34698
   727-216-6350

Mr. James' Rule 26(a)(2)(B) report is enclosed with this disclosure. Plaintiff reserves the right to supplement Mr. James' disclosure and report upon receipt of additional information related to the loss.

Respectfully submitted this 18th day of April, 2024.

**MORGAN & MORGAN**

*/s/ Max Compton*

_____

William Maxwell Compton
Admitted *pro hac vice*
Attorney for *Plaintiff*

200 Stephenson Ave., Suite 200
Savannah, GA 31405
Direct:  912-443-1017
Fax:  912-443-1184
MCompton@forthepeople.com

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that I have this day electronically filed the foregoing **EXPERT DISCLOSURE FOR DENNIS JAMES** with the Clerk of Court using the CM/ECF system which will automatically send email notification of such filing to all attorneys of record.

**MORGAN & MORGAN**

*/s/ Max Compton*
_____
William Maxwell Compton
Admitted *pro hac vice*
Attorney for *Plaintiff*

200 Stephenson Ave., Suite 200
Savannah, GA 31405
(912) 443-1017 (o)
(912) 443-1184 (f)
MCompton@forthepeople.com



**<u>FEDERAL DISCLOSURE AND REPORT</u>**
**<u>OF DENNIS JAMES</u>**


**Regarding:    First Baptist Church of Satsuma**
**5600 Old Highway 43, Satsuma, AL 36572**

**BACKGROUND AND QUALIFICATIONS:**

Curriculum Vitae attached as **Exhibit A**.

**LISTING OF TESTIMONY:**

A list of testimony is attached as **Exhibit B**.

**PUBLICATIONS AND PRESENTATIONS:**

None.

**COMPENSATION:**

The fee schedule for Dennis James is attached as **Exhibit C.**

**DOCUMENTS AND OTHER INFORMATION CONSIDERED:**

1.    ATA Loss Consulting Photos – Buildings 1-6
2.    CeBB Engineering Report dates February 8, 2023
3.    Mt. Hawley Insurance Company Letter dates August 21, 2023
4.    Engle Martin & Associates Estimate dated January 22, 2021
5.    ATA Loss Consulting Estimates dated July 8, 2021 – Buildings 1-6
6.    Summers Roofing & Construction Estimate dated May 12, 2022
7.    Alliance Roofing of Mobile 2021 Invoice dated October 4, 2021
8.    Verbal reports from the insured regarding the age of the buildings

**OPINIONS AND BASIS OF OPINIONS**

Based on my background, training and experience as well as the documents and information listed above, it is my opinion that the Xactimate Report attached hereto as **Exhibit D** sets forth the scope and cost of the work to repair the Hurricane Sally damage to the roofs of the buildings located at

# TRIAD

5600 Old Highway 43, Satsuma, AL 36572.  The report differentiates between the full replacement cost value of the work and the cost of that work less depreciation.  The Xactimate Estimate attached as **Exhibit D** is incorporated herein as my opinion in this matter.

**Report prepared by:**

*Dennis James*

**Date:** 4/10/2024

**Dennis James**
Triad Restoration Services
2801 Alt 19
Dunedin, FL 34698

*Curriculum Vitae*



*Dennis W James*
2801 Alt 19
Dunedin, FL 34698
727-216-6350
dennis@asktriad.com
www.asktriad.com



## *Personal Profile*

Mr. James launched **Triad** to offer his experience and knowledge of residential and commercial property estimating and construction.  Triad's primary focus is providing the highest quality construction and consulting services to its clients. Triad provides both residential and commercial restoration and general contractor services. Triad also provides expert construction and engineering consulting services to property owners as well as professionals involved in handling property loss and construction dispute claims and litigation.  In addition to being a construction consulting expert, Mr. James's professional background includes large property insurance loss claims handling, general contracting, remodeling, roofing, mold remediation, construction management and owner's representation for residential and commercial properties.  Mr. James and **Triad** have an exceptional reputation for providing timely, accurate and quality construction and consulting services.

## *Education*

University of Florida
Gainesville, Florida
1986-1991
Bachelor of Science Business Administration
- Management Degree

*Curriculum Vitae*

## **Current Professional Experience**

**Triad Restoration Services**

**CGC1528123 CBC1252452 CCC1332327 MRSR764**

CEO

2801 Alt 19 Dunedin, FL 34698

*Services:*
- Storm disaster response
- Property insurance restoration projects
- Mold testing and protocols
- Mold remediation
- Air quality testing
- Drone roof inspections
- General contracting services
- Construction project management
- Construction cost estimating services
- Construction defects investigations
- Construction documents review and analysis
- Construction owner's representation
- Construction engineering services
- Appraisal representation (property insurance disputes)
- Umpire services (property insurance disputes)

## **Previous Professional Experience**

**Hunt & Associates Construction, Inc – West Florida Office**

February 2004 – October 2004

Project Manager

*Responsibilities:*
- Construction estimating & sales
- Project management

*Curriculum Vitae*

---

**Nationwide Insurance Company – Florida**
May 1995 – January 2004
Property Claims Representative / Commercial Large Loss Specialist

*Responsibilities:*
- Managed large loss residential and commercial property claims
- Investigated and determined coverage
- Generated written property damage estimates
- Evaluated additional living expense and business income losses
- Supervised litigation & alternative dispute resolutions

**Sherwin Williams Company - Florida**
May 1991 – April 1995
Sales & Management

*Responsibilities:*
- Product sales including commercial paint products, floorcovering, waterproofing & concrete restoration

## *Certifications & Licenses*

Certified Firm IICRC (Institute of Inspection Cleaning and Restoration Certification)
Certified General Contractor - State of Florida License #CGC1528123
Certified Building Contractor – State of Florida License #CBC1252452
Certified Roofing Contractor – State of Florida License #CCC1332327
Mold Remediator – State of Florida License #MRSR764
Commercial Contractor – State of Louisiana License #72832
Mold Remediation Contractor – State of Louisiana License #250931
Windstorm Insurance Network Certified Appraiser
Windstorm Insurance Network Certified Umpire
Independent Insurance Adjuster (620-All Lines) - State of Florida License #A129843
Independent Insurance Adjuster (All Lines) – State of Texas #2778127

Dennis W James 2801 Alt 19 Dunedin, FL 34698

*Curriculum Vitae*

---

### ***Professional Affiliations***

Windstorm Insurance Network
Suncoast Community Associations Institute
NORMI (National Organization of Remediators and Mold Inspectors)
IICRC (Institute of Inspection Cleaning and Restoration Certification)



# Certified Firm

## 2024

*be it known that:*

## TRIAD RESTORATION SERVICES

is registered with the IICRC and has pledged to maintain an awareness of and knowledge about the IICRC's published standards relevant to the Certified Firm's operations; will seek and promote educational training for technicians to enhance proficiency; provide service that results in elevated levels of customer satisfaction; be prompt; conduct business with honesty, integrity and fairness; build consumer confidence in the industry; and, promote good relations with affiliate industries.

Carey Vermeulen
Chairman of the Board of Directors

**70005068**
Company #
**12/31/2024**
Valid Through



Ron DeSantis, Governor

Melanie S. Griffin, Secretary

# STATE OF FLORIDA
## DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION

### CONSTRUCTION INDUSTRY LICENSING BOARD

THE GENERAL CONTRACTOR HEREIN IS CERTIFIED UNDER THE
PROVISIONS OF CHAPTER 489, FLORIDA STATUTES

**JAMES, DENNIS WILLIAM**

TRIAD RESTORATION SERVICES, LLC
2801 ALT 19
DUNEDIN        FL 34698

**LICENSE NUMBER:** CGC1528123

**EXPIRATION DATE:** AUGUST 31, 2024

Always verify licenses online at MyFloridaLicense.com

Do not alter this document in any form.

This is your license. It is unlawful for anyone other than the licensee to use this document.





Ron DeSantis, Governor

Melanie S. Griffin, Secretary

# STATE OF FLORIDA
## DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION

### CONSTRUCTION INDUSTRY LICENSING BOARD

THE ROOFING CONTRACTOR HEREIN IS CERTIFIED UNDER THE
PROVISIONS OF CHAPTER 489, FLORIDA STATUTES

## JAMES, DENNIS WILLIAM

TRIAD RESTORATION SERVICES, LLC
2801 ALT 19
DUNEDIN        FL 34698

**LICENSE NUMBER: CCC1332327**

**EXPIRATION DATE:  AUGUST 31, 2024**

Always verify licenses online at MyFloridaLicense.com

Do not alter this document in any form.

This is your license. It is unlawful for anyone other than the licensee to use this document.







Ron DeSantis, Governor

Melanie S. Griffin, Secretary

# STATE OF FLORIDA
## DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION

### CONSTRUCTION INDUSTRY LICENSING BOARD

THE BUILDING CONTRACTOR HEREIN IS CERTIFIED UNDER THE
PROVISIONS OF CHAPTER 489, FLORIDA STATUTES

**JAMES, DENNIS WILLIAM**

TRIAD CONSTRUCTION & MANAGEMENT SERVICES, LLC
2801 ALT 19
DUNEDIN        FL 34698

**LICENSE NUMBER: CBC1252452**

**EXPIRATION DATE:  AUGUST 31, 2024**

Always verify licenses online at MyFloridaLicense.com

Do not alter this document in any form.

This is your license. It is unlawful for anyone other than the licensee to use this document.



Ron DeSantis, Governor

Melanie S. Griffin, Secretary



# STATE OF FLORIDA
## DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION

### MOLD-RELATED SERVICES LICENSING PROGRAM

THE MOLD REMEDIATOR HEREIN IS CERTIFIED UNDER THE
PROVISIONS OF CHAPTER 468, FLORIDA STATUTES

## JAMES, DENNIS WILLIAM

2801 ALT 19
DUNEDIN          FL 34698

**LICENSE NUMBER: MRSR764**

**EXPIRATION DATE: JULY 31, 2024**

Always verify licenses online at MyFloridaLicense.com

Do not alter this document in any form.

This is your license. It is unlawful for anyone other than the licensee to use this document.





## State Licensing Board for Contractors

This is to Certify that:

TRIAD RESTORATION SERVICES, LLC
4955 W. Napoleon Avenue #3004
Metairie, LA 70001

is duly licensed and entitled to practice the following classifications

BUILDING CONSTRUCTION

Witness our hand and seal of the Board dated,
Baton Rouge, LA    10th    day of    January    2024



_____ Chairman

_____ Treasurer

_____ Director

This License Is Not Transferrable

Expiration Date:  January 9, 2025

License No: 72832



State Licensing Board for Contractors

This is to Certify that:   TRIAD RESTORATION SERVICES, LLC
4955 W. Napoleon Avenue #3004
Metairie, LA 70001

is duly licensed to bid, contract and perform as a

Mold Remediation Contractor



Witness our hand and seal of the Board dated,
Baton Rouge, LA   29th   day of   September   2023

_____ Chairman

_____ Treasurer

_____ Director

This License Is Not Transferrable



Expiration Date:   September 28, 2024

License No: 250931



WINDSTORM
INSURANCE NETWORK

*certifies*

Dennis James

*as*

2022 - 2025 WIND Certified Umpire®

Carol Montoya, Executive Director
Windstorm Insurance Network, Inc.
January 2022



www.windnetwork.com
2022 - 2025
WINDSTORM
INSURANCE NETWORK
UMPIRE





**WINDSTORM INSURANCE NETWORK**

*certifies*

**Dennis James**

*as*

**2022 - 2025 WIND Certified Appraiser®**

Carol Montoya, Executive Director
Windstorm Insurance Network, Inc.
January 2022



# FLORIDA DEPARTMENT OF FINANCIAL SERVICES

*DENNIS WILLIAM JAMES*

*License Number : A129843*

**Issue Date**

12/15/2017

**Resident Insurance License**

- 0620 - ADJUSTER - ALL LINES

**Please Note:** A licensee may only transact insurance with an active appointment by an eligible insurer or employer. If you are acting as a surplus lines agent, public adjuster, or reinsurance intermediary manager/broker, you should have an appointment recorded in your own name on file with the Department. If you are unsure of your license status you should contact the Florida Department of Financial Services immediately. This license will expire if more than 48 months elapse without an appointment for each class of insurance listed. If such expiration occurs, the individual will be required to re-qualify as a first-time applicant. If this license was obtained by passing a licensure examination offered by the Florida Department of Financial Services, the licensee is required to comply with continuing education requirements contained in 626.2815 or 648.385, Florida Statutes. A licensee may track their continuing education requirements completed or needed in their MyProfile account at https://dice.fldfs.com. To validate the accuracy of this license you may review the individual license record under "License Search" on the Florida Department of Financial Services website at www.myfloridacfo.com/division/agents.

Jimmy Patronis
Chief Financial Officer
State of Florida



# Adjuster
### Adjuster - All Lines

## DENNIS WILLIAM JAMES
### 2801 ALT 19
### DUNEDIN, FL 34698

## is authorized to transact business as described above

License No: 2778127    Issue Date: 12-17-2021    Expiration Date: 09-30-2025

Generated by Sircon 301852365

---



THIS IS TO CERTIFY THAT



**DENNIS WILLIAM JAMES**
2801 ALT 19, DUNEDIN, FL 34698

LICENSE NUMBER: 2778127

IS HEREBY AUTHORIZED TO TRANSACT BUSINESS IN ACCORDANCE TO THE LICENSE DESCRIPTION SHOWN BELOW:

**Adjuster**
Adjuster - All Lines

Issue Date: 12-17-2021    Expiration Date: 09-30-2025

Generated by Sircon 301852365



**Testimony Experience - Dennis James**

| | Date | Description | Type | Court |
|---|---|---|---|---|
| 1 | 09/01/06 | Bobo vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 2 | 10/01/06 | Robinson vs. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 3 | 08/20/07 | Osz vs. Citizens Property Insurance Corporation | Depo | Pasco County |
| 4 | 08/28/07 | Bounsanto vs. Citizens Property Insurance Corporation | Depo | Pasco County |
| 5 | 12/04/07 | LeGrand vs. Cotton States Mutual Insurance Company | Depo | US District-Northern |
| 6 | 12/07/07 | Nicastro vs. State Farm Florida Insurance Company | Depo | Pasco County |
| 7 | 01/07/08 | Aslan vs. Liberty Mutual Insurance Company | Depo | Pinellas County |
| 8 | 01/30/08 | Miller vs. State Farm Florida Insurance Company | Depo | Pasco County |
| 9 | 02/01/08 | Peters/Collins vs. State Farm Insurance Company | Depo | Pasco County |
| 10 | 02/29/08 | Morrison vs. Florida Farm Bureau | Depo | Pasco County |
| 11 | 05/20/08 | Brooks vs. State Farm Insurance Company | Depo | Sumter County |
| 12 | 08/14/08 | Allgood vs. State Farm Insurance Company | Depo | Hernando County |
| 13 | 09/12/08 | Neuguth vs. State Farm Insurance Company | Depo | Pasco County |
| 14 | 09/22/08 | Cracchiolo vs. Nationwide Insurance Company | Depo | Pasco County |
| 15 | 09/30/08 | Overbeck vs. Citizens Property Insurance Corporation | Depo | Pasco County |
| 16 | 11/17/08 | Weiss vs. Citizens Property Insurance Corporation | Depo | Hernando County |
| 17 | 11/18/08 | Canady vs. State Farm Florida Insurance Company | Depo | Pasco County |
| 18 | 12/15/08 | O'Neal vs. State Farm Florida Insurance Company | Depo | Hernando County |
| 19 | 01/08/09 | Chechile vs. Nationwide Insurance Company of Florida | Depo | Pasco County |
| 20 | 01/29/09 | Nasco Investment Inc vs. Nationwide Mutual Insurance Company | Depo | Osceola County |
| 21 | 01/30/09 | Steven C. Smith vs. USF&G Specialty Insurance Company | Depo | Hillsborough County |
| 22 | 02/16/09 | Vandergrift vs. State Farm Florida Insurance Company | Depo | Pasco County |
| 23 | 02/24/09 | Dehner vs. Hartford Insurance Company of The Midwest | Depo | Pasco County |
| 24 | 02/25/09 | Martin vs. State Farm Insurance Company | Depo | Hernando County |
| 25 | 03/16/09 | Hanlon vs. Citizens Property Insurance Corporation | Depo | Pasco County |
| 26 | 04/14/09 | Periera vs. State Farm Insurance Company | Depo | Pasco County |
| 27 | 04/28/09 | Shaver vs. Florida Insurance Guaranty Association Inc | Depo | Pinellas County |
| 28 | 05/12/09 | Brandl vs. State Farm Florida Insurance Company | Depo | Pasco County |
| 29 | 06/01/09 | Abreu vs. Nationwide Insurance Company of Florida | Depo | Pasco County |
| 30 | 06/11/09 | Lessard vs. State Farm Florida Insurance Company | Depo | Pasco County |
| 31 | 07/16/09 | Furlong vs. Citizens Property Insurance Corporation | Depo | Pasco County |
| 32 | 09/28/09 | Port vs. State Farm Florida Insurance Company | Depo | Pasco County |
| 33 | 11/03/09 | Frangos vs. State Farm Florida Insurance Company | Depo | Hernando County |
| 34 | 11/04/09 | Jarrell vs. State Farm Florida Insurance Company | Depo | Hernando County |
| 35 | 12/01/09 | Reveron vs. Nationwide Insurance Company of Florida | Depo | Pasco County |
| **36** | **01/26/10** | **Chechile vs. Nationwide Insurance Company of Florida** | **Trial** | **Pasco County** |
| 37 | 02/24/10 | Gasparino vs. Encompass Insurance Company of America | Depo | Pasco County |
| 38 | 03/12/10 | Oliva vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |
| 39 | 04/05/10 | Beney vs. Hartford Insurance Company of the Midwest | Depo | Pinellas County |
| 40 | 04/12/10 | Canales vs. American Security Insurance Company | Depo | US Middle District |
| 41 | 06/03/10 | Authority Flood & Fire vs. Creative Choice Homes | Depo | Port St Lucie County |
| 42 | 06/03/10 | Garcia vs. American Security Insurance Company | Depo | US Middle District |
| 43 | 06/09/10 | Krasowski vs. Nationwide Insurance Company of Florida | Depo | Pasco County |
| 44 | 07/01/10 | Colvin vs. Argus Fire & Casualty & Cypress Property & Casualty | Depo | Hillsborough County |
| 45 | 09/21/10 | Sandpiper Cove Condominium Association | Depo | Okaloosa County |
| 46 | 10/06/10 | MacMillan vs. People's Trust Insurance Company | Depo | Seminole County |
| 47 | 12/07/10 | Thomas vs. United Property & Casualty Insurance Company | Depo | Martin County |
| 48 | 12/20/10 | Ravelo vs. American Traditions Insurance Company | Depo | Hillsborough County |
| 49 | 01/04/11 | Glass vs. Hartford Insurance Company of the Midwest | Depo | US Middle District |
| 50 | 01/06/11 | Harley vs. American Security Insurance Company | Depo | US Middle District |
| **51** | **01/19/11** | **MacMillan vs. People's Trust Insurance Company** | **Trial** | **Seminole County** |
| 52 | 02/09/11 | Fitzpatrick vs. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 53 | 03/10/11 | Birnie vs. Southern-Owners Insurance Company | Depo | Brevard County |
| 54 | 03/17/11 | Blizzard vs. Universal Insurance Company of North America | Depo | Marion County |
| 55 | 03/18/11 | Powers vs. Hartford Insurance Company of the Midwest | Depo | US Middle District |

| 56 | 04/15/11 | HEA Clinic, P.A. vs. Allied Property & Casualty | Depo | US Southern-Texas |
|---|---|---|---|---|
| 57 | 04/29/11 | Campos vs. State Farm Florida Insurance Company | Depo | Orange County |
| 58 | 05/17/11 | Martucci-Sopher vs. Homewise Preferred Insurance Company | Depo | Hernando County |
| 59 | 06/08/11 | Liuzzo vs. Avatar Property and Cusalty Insurance Company | Depo | Hillsborough County |
| 60 | 06/29/11 | Plazewski vs. State Farm Florida Insurance Company | Depo | Pasco County |
| 61 | 07/27/11 | Haslam vs. Citizens Property Insurance Corporation | Depo | Hernando County |
| 62 | 08/19/11 | Fonseca vs. Universal Property & Casualty Insurance Company | Depo | Hillsborough County |
| 63 | 08/25/11 | Joyce vs. Tower Hill Prime Insurance Company | Depo | Hillsborough County |
| 64 | 09/28/11 | Demmi-Solomon vs. Nationwide Insurance Company of Florida | Depo | Pasco County |
| 65 | 10/12/11 | Moss vs. Hartford Insurance Company of the Midwest | Depo | Hillsborough County |
| 66 | 11/10/11 | McLaughlin v. American Mercury Insurance Company | Depo | Pasco County |
| 67 | 11/15/11 | Kennelly vs. State Farm Insurance Company | Depo | Volusia County |
| 68 | 11/16/11 | Zena vs. Tower Hill Prime Insurance Company | Depo | Hillsborough County |
| 69 | 11/17/11 | Yanes vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |
| 70 | 11/29/11 | Costa-Perez-Malo vs. Florida Peninsula Insuarnace Company | Depo | Hillsborough County |
| 71 | 01/03/12 | Burns vs. Florida Peninsula Insurance Company | Depo | Pinellas County |
| 72 | 01/12/12 | Castillo vs. Florida Peninsula Insurance | Depo | Hillsborough County |
| 73 | 01/12/12 | Parker-Davis vs. Florida Peninsula Insurance | Depo | Pinellas County |
| 74 | 01/18/12 | Labelle vs. Encompass Floridian Insurance Company | Depo | US District |
| 75 | 01/19/12 | Wozniak vs. American Mercury Insurance | Depo | Pinellas County |
| 76 | 01/23/12 | Ibarra-Martinez vs. Avatar Property & Casualty Insurance Comp | Depo | Hillsborough County |
| 77 | 01/24/12 | Montanez vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 78 | 01/26/12 | Watson vs. Tower Hill Select Insurance Company | Depo | Hillsborough County |
| 79 | 01/30/12 | Lara vs. Modern USA Insurance Company | Depo | Hillsborough County |
| 80 | 02/07/12 | Gibson vs. Nationwide Insurance Company of Florida | Depo | Pinellas County |
| 81 | 02/08/12 | Santos-Velazquez vs. FIGA | Depo | Hillsborough County |
| 82 | 02/09/12 | Bensen vs. Universal Insurance Company of North America | Depo | Pinellas County |
| 83 | 02/21/12 | Sanchez vs Florida Peninsula Insurance Company | Depo | Sarasota County |
| 84 | 02/24/12 | Vazquez-Rodriguez vs Florida Insurance Guaranty Association | Depo | Hillsborough County |
| 85 | 02/29/12 | McCluskey vs Citizens Property Insurance Corporation | Depo | Hernando County |
| 86 | 03/07/12 | Vega-Bravo vs Florida Peninsula Insurance Company | Depo | Hillsborough County |
| 87 | 03/20/12 | Harvey & Beryl Watnick vs Nationwide Insurance Company of FL | Depo | Miami-Dade County |
| 88 | 03/27/12 | Sarai Sanchez v Florida Peninsula Insurance Company | Depo | Sarasota County |
| 89 | 4/3/12 | Cindy Piazza vs Nationwide Insurance Company of Florida | Depo | Pasco County |
| 90 | 4/11/12 | Hector Munoz & Alba Munoz vs Citizens Property Insurance Corp | Depo | Hillsborough County |
| 91 | 4/25/12 | Jennifer Sohl & Norman Paz vs Florida Insurance Guaranty Assoc | Depo | Palm Beach County |
| 92 | 5/1/12 | Paul & Michelle Sanzone vs Liberty Mutual Fire Insurance Co | Depo | Hernando County |
| 93 | 5/1/12 | Bronislawa Tzanetopoulos vs Citizens Property Insurance Corp | Depo | Pasco County |
| 94 | 5/9/12 | Joy Hendricks vs Universal Property & Casualty Insurance Co | Depo | Hillsborough County |
| 95 | 5/16/12 | Andrew McKee vs. Tower Hill Insurance Company | Depo | Polk County |
| 96 | 5/22/12 | Jacob & Bobbie Campbell vs Tower Hill Preferred Insurance Co | Depo | Pasco County |
| 97 | 5/30/12 | Michael & Monica Gillispie vs State Farm Florida Insurance Co | Depo | Hillsborough County |
| 98 | 6/7/12 | Daysi & Ubaldo Gascon vs Royal Palm Insurance Company | Depo | Hillsborough County |
| 99 | 6/11/12 | Maricella Cespedes vs Florida Peninsula Insurance Company | Depo | Hillsborough County |
| 100 | 6/12/12 | Maria Chang vs. Tower Hill Prime Insurance Company | Depo | Hillsborough County |
| 101 | 6/13/12 | Guillermo Rodriguez vs Sawgrass Mutual Insurance Company | Depo | Hillsborough County |
| 102 | 6/13/12 | Ricardo Abrahantes vs Universal Property and Casualty Insurance | Depo | Hillsborough County |
| 103 | 6/14/12 | Juan Garcia vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 104 | 6/18/12 | Ramon Torres vs Federated National Insurance Company & Citizens | Depo | Hillsborough County |
| 105 | 6/19/12 | Javier Duarte & Modesta Duarte vs. Citizens Property Insurance Corp | Depo | Hillsborough County |
| 106 | 6/20/12 | Timothy & Leticia Hale vs. United Services Automobile Association | Depo | Polk County |
| **107** | **6/26/12** | **Yaser Gonzalez & Yuliet Perez vs Florida Peninsula Insurance Co** | **Trial** | **Hillsborough County** |
| 108 | 7/3/12 | Christy Burbage vs. Universal Property & Casualty Insurance Co | Depo | Hillsborough County |
| 109 | 7/3/12 | Roberto & Olga Mora vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 110 | 7/5/12 | Roberto & Ramona Garcia vs. Citizens Property Insurance Corp | Depo | Hillsborough County |
| 111 | 7/11/12 | Onecimo & Imelda Castellanos vs Citizens Property Insurance Corp | Depo | Hillsborough County |
| 112 | 7/11/12 | Joseph Hough vs. Citizens Property Insurance Corporation | Depo | Hernando County |
| 113 | 7/17/12 | Rosa Quinones vs. American Security Insurance Company | Depo | Middle District of FL |
| 114 | 7/17/12 | Carlos Suarez & Vielka Alvarez vs. Citizens Property Insurance Corp | Depo | Hillsborough County |
| 115 | 7/18/12 | Alvaro & Josefina Orozco vs. Citizens Property Insurance Corp | Depo | Hillsborough County |
| 116 | 7/30/12 | Robert & Patricia Tedeschi vs. Citizens Property Insurance Corp | Depo | Pasco County |
| 117 | 7/31/12 | Jomary Mendez vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |

| 118 | 8/1/12 | Orlando Fonseca & Idelsa Martinez vs. Citizens Property Ins Corp | Depo | Hillsborough County |
|---|---|---|---|---|
| 119 | 8/14/12 | David Kozmiuk vs. Hartford Insurance Company of the Midwest | Depo | Middle District of FL |
| 120 | 8/14/12 | William Barton vs USAA Casualty Insurance Company | Depo | Hernando County |
| 121 | 8/21/12 | Peter & Michelle Szakacs vs. State Farm Florida Insurance Co. | Depo | Pasco County |
| 122 | 8/22/12 | Rickie & Lisa Miller vs. Florida Insurance Guaranty Association | Depo | Pinellas County |
| 123 | 8/27/12 | Sheila McNamara vs. Tower Hill Signature Insurance Company | Depo | Hernando County |
| 124 | 8/28/12 | Rafael Millan & Rosa Romeo vs. Citizens Property Isnurance Corp | Depo | Hillsborough County |
| 125 | 8/28/12 | Dagmara Collantes vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 126 | 8/29/12 | Marc & Stacy Urban vs. Tower Hill Preferred Insurance Co. | Depo | Hernando County |
| **127** | **9/11/12** | **Ruth Diaz-De'Mello vs. Citizens Property Insurance Corporation** | **Trial** | **Hernando County** |
| 128 | 9/12/12 | Charles & Anne Pope vs. Tower Hill Insurance Company | Depo | Citrus County |
| 129 | 9/13/12 | German Alvarez & Luz Marroquin vs. Citizens Property Insurance | Depo | Hillsborough County |
| 130 | 9/18/12 | Gary & Delilah Cool vs. Tower Hill Insurance Company | Depo | Pasco County |
| 131 | 9/20/12 | Michael & Linda Hopcia vs. Citizens Property Insurance Corp | Depo | Pasco County |
| 132 | 9/25/12 | David & Patricia Robinson vs. Tower Hill Signature Insurance | Depo | Hernando County |
| 133 | 9/26/12 | Osvaldo Castells & Marelys Corzo vs. Florida Peninsula Ins Co | Depo | Hillsborough County |
| 134 | 9/26/12 | Gilberto Palacio & Cecilia Alpuin vs. Citizens Property Insurance | Depo | Hillsborough County |
| 135 | 9/26/12 | Barbara Antonelli vs. Citizens Property Insurance | Depo | Hernando County |
| 136 | 9/28/12 | Hiraida Benitez vs. Federated National Insurance Company | Depo | Hillsborough County |
| 137 | 10/18/12 | Peter & Melissa Ciucci vs. Citizens Property Insurance Corp | Depo | Hernando County |
| 138 | 10/30/12 | Maurice & Nancy Harb vs. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 139 | 10/31/12 | Troy Brantley vs. Tower Hill Insurance Company | Depo | Hillsborough County |
| 140 | 11/01/12 | John & Maria Gil vs. Edison Insurance Company | Depo | Pasco County |
| 141 | 11/06/12 | Elieser Lumpuy vs. Scottsdale Insurance Company | Depo | Middle District of FL |
| 142 | 11/06/12 | Allegues-Rodriguez vs. Tower Hill Select Insurance Company | Depo | Hillsborough County |
| 143 | 11/07/12 | George & Lucy Ortiz vs. American Mercury Insurance Company | Depo | Hernando County |
| 144 | 11/07/12 | Christopher & Patricia Murphy vs. Tower Hill Select Insurance Cp | Depo | Citrus County |
| 145 | 11/13/12 | John & Anna Velilla vs. Modern USA | Depo | Pinellas County |
| 146 | 11/15/12 | Robert & Nancy Ciaschini vs. Tower Hill Select Insurance Company | Depo | Pasco County |
| 147 | 11/15/12 | First Romanian Baptist Church of FL vs. State Farm FL Ins Co | Depo | Broward County |
| 148 | 11/15/12 | Ralph & Phyillis Barron vs. Homeowners Choice Prop & Casualty | Depo | Pinellas County |
| 149 | 11/27/12 | Reginald & Nationia Johnson vs. Citizens Property Insurance | Depo | Pasco County |
| 150 | 11/28/12 | Guillermo Portieles vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 151 | 11/28/12 | John Frascello vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| **152** | **12/4/12** | **Cecilia Montanez vs. Citizens Property Insurance Corporation** | **Trial** | **Hillsborough County** |
| 153 | 12/5/12 | Lillian Caraballo vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 154 | 12/11/12 | Carlos Morejon & Violeta Medina vs. Florida Insurance Guaranty | Depo | Hillsborough County |
| 155 | 12/11/12 | Rafael & Mayda Acosta vs. Hartford Insurance Company of Midwest | Depo | Middle District of FL |
| 156 | 12/12/12 | Adrain Gomez & Margarita Prieto vs. Citizens Property Insurance | Depo | Hillsborough County |
| 157 | 12/12/12 | Luis & Nilda Garcia vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 158 | 12/13/12 | Karen Wolstein vs Citizens Property Insurance Corporation | Depo | Pinellas County |
| 159 | 12/14/12 | Cindy Ortiz vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 160 | 1/8/13 | Evelio Campos vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 161 | 1/8/13 | Evelio Campos vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 162 | 1/9/13 | Kathleen Sheehan vs. Citizens Property Insurance Corporation | Depo | Hernando County |
| **163** | **1/15/13** | **David & Patricia Robinson vs. Tower Hill Signature Insurance** | **Trial** | **Hernando County** |
| 164 | 1/22/13 | Gabriel & Idania Valdes vs. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 165 | 1/22/13 | Frank & Geraldine Espinosa vs. Citizens Property Insurance Corp | Depo | Hillsborough County |
| 166 | 1/23/13 | Katiana Gutierrez & Efron Santos vs. Royal Palm Insurance Co | Depo | Hillsborough County |
| 167 | 1/24/13 | The Estate for Thomas Rountree vs. Citizens Property Insurance | Depo | Miami-Dade County |
| **168** | **1/28/13** | **Hector Munoz & Alba Munoz vs Citizens Property Insurance Corp** | **Trial** | **Hillsborough County** |
| 169 | 1/31/13 | Yorktown at Beacon Place vs. Citizens Property Insurance Corp | Depo | Pinellas County |
| 170 | 2/5/13 | Logan Mitchell vs. Balboa Insurance Company | Depo | Middle District of FL |
| 171 | 2/5/13 | Migdalia Cabrera & Pedro Garcia vs. Citizens Property Insurance | Depo | Hillsborough County |
| 172 | 2/6/13 | Brian & Julie Bartell vs. Tower Hill Preferred Insurance Company | Depo | Marion County |
| 173 | 2/6/13 | Luis R Manrique-Martinez Suleymy Sanchez vs. Citizens Prop Ins | Depo | Pinellas County |
| 174 | 2/19/13 | Frank & Joann Dambrosio vs. Tower Hill Signature Insurance Co | Depo | Hernando County |
| 175 | 2/19/13 | Cheryl Forde vs. Tower Hill Select Insurance Company | Depo | Hillsborough County |
| 176 | 2/21/13 | Brian & Tammy Young vs. Citizens Property Insurance Corporation | Depo | Hernando County |
| 177 | 2/21/13 | Bruce & Linda Burdick vs. Universal Insurance Co of North America | Depo | Hernando County |
| 178 | 2/26/13 | Jorge Leon & Ileidys Rodriguez vs. Citizens Property Insurance Corp | Depo | Hillsborough County |
| 179 | 2/26/13 | Mirslaw & Katarzyna Kurek vs. Citizens Property Insurance Corp | Depo | Pasco County |

| 180 | 2/26/13 | Jason DiBattista vs. Citizens Property Insurance Corporation | Depo | Hernando County |
|---|---|---|---|---|
| 181 | 2/28/13 | Brian Holloway vs. Universal Insurance Company of North America | Depo | Hillsborough County |
| 182 | 2/28/13 | Marilia Ubiles vs. Florida Insurance Guaranty Association | Depo | Hillsborough County |
| 183 | 3/5/13 | Rodney Smith vs. Tower Hill Preferred Insurance Company | Depo | Polk County |
| 184 | 3/5/13 | Luis & Rosaura Mora vs. Tower Hill Prime Insurance Company | Depo | Hillsborough County |
| 185 | 3/5/13 | Dagoberto Rivero Maria Moreno vs. Citizens Property Insurance Cor | Depo | Hillsborough County |
| **186** | **3/12/13** | **Alfredo Mejia vs. Citizens Property Insurance Corporation** | **Trial** | **Pasco County** |
| 187 | 3/13/13 | Alberto LeCourt vs. Liberty Mutual Fire Insurance Company | Depo | Middle District of FL |
| 188 | 3/13/13 | Robert & Marilyn Olliver vs. Royal Palm Insurance Company | Depo | Hernando County |
| 189 | 3/14/13 | Augustin & Martha Morejon vs. American Security Insurance Co | Depo | Middle District of FL |
| 190 | 3/20/13 | Susana Munoz vs. Florida Insurance Guaranty Association Inc | Depo | Hillsborough County |
| 191 | 3/21/13 | Farinas & Cossett Diaz-Cordero vs. Citizens Property Insurance Co | Depo | Hillsborough County |
| 192 | 3/26/13 | Lorenzo & Jean Sciacchitano vs. Liberty Mutual Fire Insurance Co | Depo | Middle District of FL |
| 193 | 3/26/13 | Oney Jerez & Isela Oliva vs. Citizens Property Insurance Corp | Depo | Hillsborough County |
| 194 | 3/28/13 | Theresa Fernandez vs. Citizens Property Insurance Corp | Depo | Hillsborough County |
| 195 | 3/28/13 | Irvine & Mary Thurman vs. Citizens Property Insurance Corp | Depo | Hernando County |
| 196 | 3/29/13 | Warren & Michelle Rasmussen vs. Tower Hill Prime Insurance Co | Depo | Hillsborough County |
| 197 | 4/2/13 | David Argust vs. Liberty Mutual Fire Insurance Company | Depo | Middle District of FL |
| 198 | 4/2/13 | Vicki Graziano vs. Citizens Property Insurance Corp | Depo | Hernando County |
| 199 | 4/3/13 | Andrew & Eleanor DeMuro vs. Tower Hill Prime Insurance Company | Depo | Pinellas County |
| 200 | 4/4/13 | Adel Carrero vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 201 | 4/4/13 | Keeratmatie Dandersaud vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 202 | 4/4/13 | Charles & Linda Mehltretter vs. Citizens Property Insurance Corp | Depo | Pasco County |
| 203 | 4/4/13 | Suncoast Real Estate Group vs. Citizens Property Insurance Corp | Depo | Pinellas County |
| 204 | 4/11/13 | Justin & Minerva Finley vs. Citizens Property Insurance Corporation | Depo | Pasco County |
| 205 | 4/11/13 | Robert & Virginia Irwin vs. Tower Hill Signature Insurance Company | Depo | Hernando County |
| 206 | 4/16/13 | Alicia Garcia vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |
| 207 | 4/16/13 | James Hanse vs. Citizens Property Insurance Corporation | Depo | Hernando County |
| 208 | 4/16/13 | Luis Ruiz vs. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 209 | 4/17/13 | Kirk Kramer vs. Hartford Insurance Company of the Midwest | Depo | Middle District of FL |
| 210 | 4/18/13 | Niurka Simoneau & Jorge Perez vs. Citizens Property Ins. Corp | Depo | Hillsborough County |
| 211 | 4/30/13 | Donald & Rosmary Lacrone vs. USAA Casualty Insurance Co | Depo | Middle District of FL |
| 212 | 4/30/13 | Richard & Linda Pulliam vs. Tower Hill Preferred Insurance Co | Depo | Hernando County |
| 213 | 5/1/13 | Paul & Sara Lupone vs. Citizens Property Ins Co & State Farm | Depo | Hernando County |
| 214 | 5/2/13 | Reginald & Nationia Johnson vs. Citizens Property Insurance Corp | Depo | Pasco County |
| 215 | 5/2/13 | Walter Bono vs. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 216 | 5/2/13 | Theresa Fernandez vs. Citizens Property Insurance Corporation (NT) | Depo | Hillsborough County |
| 217 | 5/7/13 | Brenda Hinchey vs. Citizens Property Insurance Corporation | Depo | Pasco County |
| 218 | 5/7/13 | Ricky Patton vs. State Farm Florida Insurance Company | Depo | Hernando County |
| 219 | 5/7/13 | Carlos Albores vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 220 | 5/16/13 | Carols & Maria Leon vs. Tower Hill Prime Insurance Company | Depo | Hillsborough County |
| 221 | 5/16/13 | Marc & Sonia Franklin vs. Royal Palm Insurance Company | Depo | Hernando County |
| 222 | 5/30/13 | Karen White vs. Tower Hill Signature Insurance Company | Depo | Pasco County |
| 223 | 6/4/13 | Paul Boivin & Kim Miller-Boivin vs. Citizens Property Insurance Corp | Depo | Pasco County |
| 224 | 6/4/13 | Leida Carmenate-Valdes vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 225 | 6/6/13 | Lawrence Lee & Barbara Lee vs. Auto Club Insurance Co of FL | Depo | Pasco County |
| 226 | 6/11/13 | Ricardo Ayala vs. Citizens Property Insurance Corporation | Depo | Pasco County |
| 227 | 6/18/13 | Yeny & Zady Sevila vs. Liberty Mutual Fire Insurance Company | Depo | Middle District of FL |
| 228 | 6/18/13 | Louis & Noelia Hernandez vs. Citizens Property Insurance Corp | Depo | Hernando County |
| 229 | 6/18/13 | Chandradat & Sohini Karran vs. Citizens Property Insurance Corp | Depo | Hernando County |
| 230 | 6/20/13 | Daniel Gleason vs. Citizens Property Insurance Corporation | Depo | Hernando County |
| 231 | 6/20/13 | Stanley Barabas vs. Omega Insurance Company | Depo | Hillsborough County |
| 232 | 6/27/13 | Martin & Nancy Salzbach vs. Hartford Insurance Company | Depo | Middle District of FL |
| 233 | 6/27/13 | Alan & Deidre Hays vs. Liberty Mutual Fire Insurance Company | Depo | Middle District of FL |
| 234 | 7/2/13 | Nelson Pedrozo vs. Tower Hill Signature Insurance Company | Depo | Hillsborough County |
| 235 | 7/2/13 | Dorothy Gianelli vs. Florida Insurance Guaranty Association | Depo | Hernando County |
| **236** | **7/8/13** | **German Alvarez & Luz Marroquin vs. Citizens Property Insurance** | **Trial** | **Hillsborough County** |
| **237** | **7/11/13** | **Timothy & Leticia Hale vs. United Services Automobile Association** | **Trial** | **Polk County** |
| **238** | **7/15/13** | **Walter Bono vs. Citizens Property Insurance Corporation** | **Trial** | **Pinellas County** |
| 239 | 7/25/13 | Ileana Boza vs. Hillcrest Insurance Company | Depo | Hillsborough County |
| 240 | 7/30/13 | Bernita Harrington vs. Florida Peninsula Insurance Company | Depo | Pinellas County |
| 241 | 8/6/13 | Ernesto Ferrer & Iraida Dominguez vs. Tower Hill Prime Insurance Co | Depo | Hillsborough County |

| | | | | |
|---|---|---|---|---|
| 242 | 8/13/13 | Borrego-Iglesias vs. Homeowners Choice Property & Casualty Ins | Depo | Hillsborough County |
| 243 | 8/13/13 | Rafael Perez vs. Federated National Insurance Company | Depo | Hillsborough County |
| 244 | 8/15/13 | Susan Loper vs. Hartford Insurance Co of the Midwest | Depo | Middle District of FL |
| 245 | 8/16/13 | Daivd & Doriane Gonzalez vs. Tower Hill Prime Insurance Co | Depo | Lake County |
| 246 | 8/27/13 | Robert England vs. State Farm Florida Insurance Company | Depo | Hernando County |
| 247 | 8/27/13 | Brett Waggoner vs. Florida Insurance Guaranty Association Inc. | Depo | Hernando County |
| 248 | 8/29/13 | Rosalyn Roker vs. Tower Hill Preferred Insurance Company | Depo | Pasco County |
| 249 | 8/29/13 | Michael Schlueter vs. Tower Hill Select Insurance Company | Depo | Orange County |
| 250 | 9/5/13 | Dominic & Susan Mesi vs. First Liberty Insurance Corporation | Depo | S. District of FL |
| 251 | 9/10/13 | Teresita Martin vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 252 | 9/12/13 | Alfredo Valdes vs. State Farm Florida Insurance Company | Depo | Hillsborough County |
| **253** | **9/24/13** | **Evelio Campos vs. Citizens Property Insurance Corporation** | **Trial** | **Hillsborough County** |
| **254** | **9/24/13** | **Daniel & Clyndon Blaha vs. Citizens Property Insurance Corporation** | **Trial** | **Pasco County** |
| 255 | 9/26/13 | George & Glenethel Collins vs. Liberty Mutual Insurance Company | Depo | Middle District of FL |
| 256 | 9/26/13 | Michael & Sandra Fagan vs. Omega Insurance Company | Depo | Hernando County |
| 257 | 10/1/13 | Jose Andino vs. Citizens Property Insurance Corporation | Depo | Pasco County |
| 258 | 10/3/13 | Jeffrey Staples vs. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 259 | 10/3/13 | Emridge Streeter vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |
| **260** | **10/22/13** | **Christopher & Patricia Murphy vs. Tower Hill Select Insurance Co** | **Trial** | **Citrus County** |
| 261 | 10/31/13 | Ramon & Iris Figueroa vs. State Farm Florida Insurance Company | Depo | Marion County |
| 262 | 11/7/13 | Robert & Tammy Wooten vs. Tower Hill Prime Insurance Company | Depo | Hillsborough County |
| 263 | 11/7/13 | Fidel Leal & Estela Ledesma vs. Tower Hill Prime Insurance Co | Depo | Hillsborough County |
| 264 | 11/12/13 | Tood & Cindy Mastos vs. American Mercury Insurance Company | Depo | Pinellas County |
| 265 | 11/12/13 | Toni Hudson vs. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 266 | 11/14/13 | Octavio Leon vs. First Liberty Insurance Corporation | Depo | Middle District of FL |
| **267** | **11/19/13** | **Jerez Oney & Osela Oliva vs. Citizens Property Insurance Corp** | **Trial** | **Hillsborough County** |
| 268 | 11/27/13 | Theresa Bednarz vs. Castle Key Indemnity Company | Depo | Middle District of FL |
| **269** | **12/4/13** | **Toni Hudson vs. State Farm Florida Insurance Company** | **Trial** | **Hillsborough County** |
| 270 | 12/5/13 | John Bruggeman vs. Liberty Mutual Fire Insurance Company | Depo | Pinellas County |
| 271 | 12/17/13 | Betsaida Lucca vs. Cooperativa de Seguros Multiples de Puerto Rico | Depo | Hernando County |
| 272 | 12/17/13 | Robert Walton vs. State Farm Florida Insurance Company | Depo | Hernando County |
| 273 | 12/19/13 | Yerisley Lopez-Reyes vs. Scottsdale Insurance Company | Depo | Middle District of FL |
| 274 | 1/9/14 | Arian & Dayana Gambe vs. Tower Hill Signature Insurance Company | Depo | Hillsborough County |
| 275 | 1/9/14 | Joseph & Nancy Sottile vs. Hillcrest Insurance Company | Depo | Pasco County |
| 276 | 1/14/14 | Andrew & Connie Drost vs. State Farm Florida Insurance Company | Depo | Hernando County |
| 277 | 1/14/14 | Aldo Morales & Lazara Falcon vs. Florida Peninsula Insurance Co | Depo | Hillsborough County |
| 278 | 1/14/14 | Ramon & Alba Garcia vs. Citizens Property Insurance Corporation | Depo | Hernando County |
| 279 | 1/16/14 | Ricardo & Yanet Ayala vs. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 280 | 1/21/14 | Richard Clohisy vs. First Liberty Insurance Corporation | Depo | Middle District of FL |
| **281** | **1/22/14** | **Reginald & Natonia Johnson vs. Citizens Property Insurance Co** | **Trial** | **Pasco County** |
| 282 | 1/23/14 | RBK International Marketing vs. Certain Underwriters at Lloyds | Depo | Citrus County |
| **283** | **2/4/14** | **Eugene & Laura Wright vs. Citizens Property Insurance Corporation** | **Trial** | **Hernando County** |
| 284 | 2/13/14 | Ryan Fullerton vs. Royal Palm Insurance Company | Depo | Charlotte County |
| **285** | **2/19/14** | **Alexis Llamosa vs. Citizens Property Insurance Corporation** | **Trial** | **Hillsborough County** |
| 286 | 2/25/14 | Josephine Piniella vs. Tower Hill Signature Insurance Company | Depo | Hillsborough County |
| 287 | 3/18/14 | Angel Serralles vs. Universal Property Casualty Insurance Company | Depo | Hillsborough County |
| 288 | 3/18/14 | James & Natalie Marks vs. First Community Insurance Company | Depo | Seminole County |
| 289 | 3/25/14 | Oscar & Edelmira Fernandez vs. Tower Hill Prime Insurance Co | Depo | Hillsborough County |
| 290 | 3/27/14 | Rufino & Alina Yanes vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |
| **291** | **4/8/14** | **Migdalia Cabrera & Pedro Garcia vs. Citizens Property Ins. Corp** | **Trial** | **Hillsborough County** |
| 292 | 4/10/14 | Laura Leo vs. State Farm Florida Insurance Company | Depo | Hernando County |
| 293 | 4/10/14 | Ahmad & Nilfor Popal vs. Castle Key Indemnity Company | Depo | Hillsborough County |
| 294 | 4/17/14 | Carlos & Diane Negron vs. First Protective Insurance Company | Depo | Pinellas County |
| 295 | 4/17/14 | Jose Carrio vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |
| **296** | **4/22/14** | **Ryan & Allison Fullerton vs. Royal Palm Insurance Company** | **Trial** | **Charlotte County** |
| 297 | 4/24/14 | Thomas Marshall vs. Florida Farm Bureau Casualty Insurance | Depo | Hernando County |
| 298 | 4/24/14 | David Sanders vs. State Farm Florida Insurance Company | Depo | Pasco County |
| 299 | 5/1/14 | Thomas & Maria Mahoney vs. State Farm Florida Insurance Co | Depo | Hernando County |
| **300** | **5/6/14** | **Pedro Bruzon-Hidalgo vs. Florida Peninsula Insurance Company** | **Trial** | **Hillsborough County** |
| 301 | 5/8/14 | Scott & Rebecca Mroczkowski vs. State Farm Florida Insurance Co | Depo | Hillsborough County |
| 302 | 5/15/14 | Karol Sistrunk vs. Florida Insurance Guaranty Association | Depo | Hillsborough County |
| 303 | 5/20/14 | Ricardo & Cynthia Castillo vs. United Property & Casualty | Depo | Hillsborough County |

| 304 | 5/22/14 | Juan Carlos Cruz vs. Florida Insurance Guaranty Association | Depo | Hillsborough County |
|---|---|---|---|---|
| 305 | 5/27/14 | Joseph & Theodora Wappman vs. Florida Farm Bureau Casualty | Depo | Hernando County |
| 306 | 6/10/14 | Richard & Elaine Boothby vs. Royal Palm Insurance Company | Depo | Hernando County |
| 307 | 6/12/14 | Miguel & Gina Feliciano vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |
| **308** | **6/17/14** | **Amat-Leon vs. Citizens Property Insurance Corporation** | **Trial** | **Hillsborough County** |
| 309 | 6/18/14 | Lino $ Sue Tata vs.Amerian Mercury Insurance Company | Depo | Pasco County |
| 310 | 6/19/14 | Luis Ruiz vs. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 311 | 7/1/14 | Rose Chapman vs Tower Hill Signature Insurance Company | Depo | Pasco County |
| 312 | 7/2/14 | Carolyn Barber vs Homeowners Choice Property & Casualty Ins Co | Depo | Hillsborough County |
| 313 | 7/25/14 | Kenneth & Margaret Forbes vs. Tower Hill Prime Insurance | Depo | Polk County |
| 314 | 7/29/14 | Mathew Brecher vs. Florida Peninsula Insurance Company | Depo | Pinellas County |
| **315** | **7/8/14** | **Richard & Cynthia Castillo vs. United Property and Casualty Insurance** | **Trial** | **Hillsborough County** |
| 316 | 8/5/14 | Nancy Margrey vs. Florida Insurance Guaranty Association, Inc. | Depo | Hillsborough County |
| 317 | 8/5/14 | John Vitola vs. Edison Insurance Company | Depo | Hernando County |
| **318** | **8/6/14** | **Kenneth & Margaret Forbes vs. Tower Hill Prime Insurance** | **Trial** | **Polk County** |
| 319 | 8/7/14 | Espinosa-Oliva vs. Citizens Property Insurance | Depo | Hillsborough County |
| 320 | 8/12/14 | Cuellar, Rogelio vs. Federated National Insurance Company | Depo | Hillsborough County |
| 321 | 8/12/14 | Perez, Leslye vs. Tower Hill Select Insurance Company | Depo | Dade County |
| 322 | 8/19/14 | Baumann, Fritz & Anne vs. Tower Hill Preferred Insurance Company | Depo | Hernando County |
| 323 | 8/21/14 | Jaycox, Dale and Karen vs. Citizens Property Insurance | Depo | Pasco County |
| 324 | 8/26/14 | Gardner, Henry & Erica vs. State Farm Forida Insurance Company | Depo | Pasco County |
| 325 | 9/8/14 | Hibbard, Richard & Brooke vs. Country Mutual Insurance Company | Depo | Marion County |
| 326 | 9/11/14 | Condry, Victoria vs. Universal Insurance Company of North America | Depo | Marion County |
| 327 | 9/11/14 | Perez, Karen vs. Tower Hill Signature Insurance Company | Depo | Marion County |
| 328 | 9/18/14 | Cole, Joseph & Spell, Diane vs. State Farm Insurance Company | Depo | Hillsborough County |
| 329 | 10/2/14 | William & Darlene Muchler vs. State Farm Insurance Company | Depo | Hernando County |
| 330 | 10/7/14 | Augusto Morales vs. Balboa Insurace Company | Depo | Middle District of FL |
| 331 | 10/7/14 | Barbara Lesniak vs Liberty Mutual Fire Insurance Company | Depo | Hernando County |
| 332 | 10/9/14 | Ricardo & Claudia Vallejos vs. Florida Insurance Guaranty Association | Depo | Marion County |
| 333 | 10/14/14 | Belden Hoskins vs. Foremost Insurance Company | Depo | Middle District of FL |
| 334 | 10/16/14 | Echevarria, John & Susan vs. Tower Hill Signature | Depo | Pasco County |
| 335 | 10/21/14 | Satish & Usha Khurana vs. Tower Hill Prime Insurance Company | Depo | Hillsborough County |
| 336 | 11/4/14 | Diego Ospina vs. Balboa Insurance Company | Depo | Middle District of FL |
| 337 | 11/13/14 | Voegelin vs. Tower Hill Insurance Company | Depo | Hernando County |
| 338 | 11/18/14 | Keith vs. State Farm Florida Insurance Company | Depo | Hillsborough County |
| **339** | **11/19/14** | **Marc & Stacy Urban vs. Tower Hill Preferred Insurance Co.** | **Trial** | **Hernando County** |
| 340 | 11/20/14 | Jeffrey & Cynthia McKallip s. Florida Insurance Guaranty Association | Depo | Pasco County |
| 341 | 11/20/14 | Fernandez-Manreza vs. Florida Insurance Guaranty Association | Depo | Hillsborough County |
| 342 | 12/9/14 | Wanda Vazquez vs. Florida Insurance Guaranty Association | Depo | Pasco County |
| 343 | 12/16/14 | Mildred Collazo vs. Hartford Insurance Company of the Midwest | Depo | Middle District of FL |
| 344 | 12/16/14 | Nell Keyes vs. Hartford Insurance Company of the Midwest | Depo | Middle District of FL |
| 345 | 12/18/14 | Ernesto Fundora vs. Florida Insurance Guaranty Association | Depo | Hillsborough County |
| 346 | 1/6/15 | Michael Evans vs. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 347 | 1/6/15 | Adalberto & Lisa Vigil vs. Tower Hill Prime Insurance Company | Depo | Levy County |
| 348 | 1/6/15 | Jorge Estiu & Ana Maria Batista vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |
| 349 | 1/13/15 | Russel & Karen Weiner vs. Tower Hill Signature Insurance Company | Depo | Hernando County |
| 350 | 1/20/15 | Miguel & Leticia Matos vs Florida Family Insurance Company | Depo | Marion County |
| 351 | 1/27/15 | Rasmussen, Warren & Michelle vs. Tower Hill Prime Insurance Company | Depo | Hillsborough County |
| 352 | 1/27/15 | Luis & Barbara Ramirez vs. Florida Insurance Guaranty Company | Depo | Marion County |
| 353 | 1/27/15 | Maria Perez & Juan Jimenez vs. Cooperativa De Seguros Multiples De Puerto Rico, Inc. | Depo | Hillsborough County |
| 354 | 2/3/15 | Liebling, Arthur & Heather vs. Florida Peninsula Insurance Company | Depo | Pinellas County |
| 355 | 2/12/15 | Michael & Kelly Hauschen vs. State Farm Florida Insurance Company | Depo | Pasco County |
| 356 | 2/12/15 | Hamrock, Robert vs. Homeowners Choice Property & Casualty Insurance Company | Depo | Pinellas County |
| 357 | 2/17/15 | Boothby, Richard & Elaine vs. Royal Palm Insurance Company | Depo | Hernando County |
| 358 | 3/5/15 | Echevarria, Erika vs. Tower Hill Prime Insurance Company | Depo | Pasco County |
| 359 | 3/10/15 | Crosby, Deborah vs. Auto-Owners Insurance Company | Depo | Polk County |
| 360 | 3/17/15 | Samuel Ramos vs. Castle Key Insurance Company | Depo | Marion County |
| 365 | 3/24/15 | Gilberto Perez & Yanet Banos vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |
| 366 | 4/2/15 | William & Patricia Coogan vs. Hartford Insurance Company of the Midwest | Depo | Middle District of FL |
| 367 | 4/21/15 | Anthony & Patricia Lobello vs. State Farm Florida Insurance Company | Depo | Pasco County |
| **368** | **4/22/15** | **Boothby, Richard & Elaine vs. Royal Palm Insurance Company** | **Trial** | **Hernando County** |
| 369 | 5/12/15 | Maldonado, Juan vs. Cooperativa De Seguros Multiples De Puerto Rico, Inc. | Depo | Middle District of FL |

| 370 | 5/27/15 | Acosta, Lorena & Danel vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
|---|---|---|---|---|
| 371 | 7/14/15 | William Britland vs Tower Hill Preferred Insurance Company | Depo | Citrus County |
| **372** | **7/15/15** | **Leal-Ledesma vs. Tower Hill Insurance Company** | **Trial** | **Hillsborough County** |
| 373 | 7/21/15 | Dorthy Gianelli vs. Florida Insurance Guaranty Association | Depo | Hernando County |
| 374 | 7/21/15 | Chirag & Kalpana Patel vs. Florida Peninsula Insurance Company | Depo | Pinellas County |
| 375 | 7/28/15 | George & Aloha Rosario vs. Tower Hill Select Insurance Company | Depo | Lake County |
| **376** | **7/29/15** | **Diaz-Proctor vs. Citizens Property Insurance Corporation** | **Trial** | **Hernando County** |
| 377 | 8/25/15 | Andrew & Joyce Koonz vs Universal Insurance Company of North Amercia | Depo | Marion County |
| 378 | 8/25/15 | Juan Jaramillo & Regina Rodriguez vs Florida Insruace Guaranty Association, Inc. | Depo | Marion County |
| 379 | 9/15/15 | Mario Bautista-Diaz & Anibexy Miranda vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 380 | 10/6/15 | Jospeh Gerhardt vs Hartford Casualty Insurance Company | Depo | Middle District of FL |
| 381 | 10/8/15 | Christopher and Megan Foppiani vs Tower Hill Insurance Company | Depo | Seminole County |
| 382 | 10/13/15 | Cesar & Mariana Portales vs. State Farm Insurance Company | Depo | Hillsborough County |
| 383 | 10/27/15 | Vidalina Lorenzo vs State Farm Insurance Company | Depo | Hillsborough County |
| 384 | 10/27/15 | Jose Hernandez De La Cruz & Maritza Llanes vs Homeowners Choice Property & Casualty Insurance Company | Depo | Sarasota County |
| 385 | 10/30/15 | Rifai Properties vs. United National Insurance Company and FFR Global, Inc. | Depo | Middle District of Florida |
| 386 | 11/10/15 | Jose & Migdalia Gonzalez vs Florida Insurance Guaranty Association | Depo | Volusia County |
| **387** | **11/17/15** | **Manuel Fleitas vs. Citizens Property Insurance Corporation** | **Trial** | **Hillsborough County** |
| 388 | 11/19/15 | Mark Mason vs Security First Insurance Company | Depo | Orange County |
| 389 | 12/1/15 | Heather Tocco vs Citizens Property Insurance Corporation | Depo | Pasco County |
| 390 | 12/1/15 | Mary Curci-Bailey vs Tower Hill Preferred Insurance Company | Depo | Hillsborough County |
| 391 | 12/1/15 | Jonny Hernandez & Susan Comacho vs Tower Hill Prime Insurance Company | Depo | Marion County |
| 392 | 12/8/15 | Marion Ellingsen vs Hartford Insurance Company of the Midwest | Depo | Middle District of Florida |
| 393 | 12/8/15 | Doris & Willie Wilson vs Florida Peninsula Insurance Company | Depo | Hillsborough County |
| **394** | **12/15/15** | **Jose & Migdalia Gonzalez vs Florida Insurance Guaranty Association** | **Trial** | **Volusia County** |
| 395 | 1/5/16 | Echavairra, Eddy & Nuris vs First Community Insurance Company | Depo | Osceola County |
| **396** | **1/12/16** | **Tokach vs. Citizens Property Insurance Corporation** | **Trial** | **Pasco County** |
| 397 | 1/21/16 | Laurant, Enel vs Federated National Insurance Company | Depo | Lee County |
| 398 | 1/21/16 | Ayala, Adelaida vs Federated National Insurance Company | Depo | Marion County |
| 399 | 1/26/16 | Rifai Properties LLC vs. Certain Underwriters at Lloyd's, London Subscribing to Certificate Number AS25013FLP00608, and FFR Global Inc. | Depo | Middle District of Florida |
| 400 | 2/2/16 | Gladys Ramirez vs. State Farm Florida Insurance Company | Depo | Osceola County |
| **401** | **2/9/16** | **Johnder Collado-Pupo vs. Citizens Property Insurance Corporation** | **Trial** | **Hillsborough County** |
| **402** | **2/23/16** | **Marks, James & Natalie vs. First Community Insurance Company** | **Trial** | **Seminole County** |
| 403 | 3/3/16 | Mavis Carballo vs Avatar Property and Casualty Insurance Company | Depo | Hillsborough County |
| 404 | 3/10/16 | Ruiz, Danielle & Carlos vs. Florida Peninsula Insurance Company | Depo | Pinellas County |
| 405 | 3/15/16 | Kitchens, Robert vs Hartford Insurance Company of the Midwest | Depo | Middle District of Florida |
| 406 | 3/17/16 | Roland Rios and Angelica Garcia vs. Florida Insurance Guaranty Association | Depo | Hillsborough County |
| 407 | 3/31/16 | Morales, Francisco vs Tower Hill Prime Insurance Company | Depo | Dade County |
| 408 | 3/31/16 | Foppiani vs. Tower Hill Select Insurance Company | Depo | Seminole County |
| 409 | 2/12/16 | Rubin, David & Ella vs Hartford Insurance Company of the Midwest | Depo | Middle District of Florida |
| 410 | 4/21/16 | Hines, Debra vs Homeowners Choice Property & Casualty Insurance Company Inc | Depo | Broward County |
| 411 | 5/5/16 | Dunn, Douglas vs Citizens Property Insurance Corporation | Depo | Hernando County |
| 412 | 5/12/16 | Valverde, Magda vs Florida Insurance Guaranty Association | Depo | Hillsborough County |
| 413 | 5/26/16 | Gonzalez-Rivera vs Universal Insurance Company of North America | Depo | Marion County |
| **414** | **6/8/16** | **Stafford, Jackie & Melody vs The Ryland Group, Inc.** | **Arbitration** | **Seminole County** |
| 415 | 6/29/16 | San Rocco Investment Corporation vs Scottsdale Insurance Company | Depo | Southern District of Florida |
| 416 | 7/27/16 | Fenner, Hillary vs. Williamsburg Homeowners Association Inc., A Condominium Owners Association | Depo | Polk County |
| 417 | 8/11/16 | Hedtler, Lorinda vs. Heritage Property and Casualty Insurance Company | Depo | Palm Beach County |
| 418 | 8/11/16 | Ortiz, Adolfina vs. Florida Insurance Guaranty  Association | Depo | Orange County |
| 419 | 8/11/16 | Rees, Johnathan & Jennifer vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |
| **420** | **8/16/16** | **Fenner, Hillary vs. Williamsburg Homeowners Association Inc., A Condominium Owners Association** | **Trial** | **Polk County** |
| 421 | 8/18/16 | Cadavid, Ana vs Federated National Insurance Company | Depo | Hillsborough County |
| 422 | 8/18/16 | McKercher, Darwin vs Federated National Insurance Company | Depo | Hillsborough County |
| 423 | 8/18/16 | Dentico, Enzo vs Universal Property & Casualty Insurance Company | Depo | Palm Beach County |
| **424** | **8/22/16** | **Drywizard Drywall Services Inc vs. Brad & Rebecca Croydon** | **Trial** | **Pinellas County** |
| 425 | 8/25/16 | Benitez, Sandra vs State farm Florida Insurance Company | Depo | Volusia County |
| 426 | 9/22/16 | Feyerabend, Catherine vs. American Integrity Insurance Company | Depo | Pinellas County |
| 427 | 9/22/16 | Barreto, Miguel & Haydee  vs Federated National Insurance Company | Depo | Hillsborough County |
| 428 | 10/6/16 | Robles, Rosemary vs Florida Family Insurance Company | Depo | Marion County |
| 429 | 10/13/16 | Aponte, Eddie vs Citzens Property Insurance Corporation | Depo | Hillsborough County |
| **430** | **10/17/16** | **Dieubon, Pierre & Sherely vs. Florida Insurance Guaranty Association** | **Trial** | **Marion County** |
| 431 | 10/20/16 | Nisenbaum, Mark vs Homeowners Choice Property and Casualty Insurance Company, Inc. | Depo | Pinellas County |

| 432 | 10/27/16 | Vega, Alberto vs Mapfre Insurance Company of Florida | Depo | Hillsborough County |
|---|---|---|---|---|
| 433 | 10/27/16 | Timber Pines vs Kinsale Insurance Company | Depo | Middle District of Florida |
| 434 | 10/27/16 | Guzman, Isabel vs Florida Insurance Guaranty Association | Depo | Hillsborough County |
| 435 | 11/3/16 | Vehse, Goetz vs Liberty Mutual Fire Insurance Company | Depo | Middle District of Florida |
| **436** | **11/8/16** | **Daskalopoulos, Michael & Nicole vs Citizens Property Isurance Corporation** | **Trial** | **Hillsborough County** |
| 437 | 1/4/17 | El Faro Assembly of God Inc. vs American States Insurance Company | Depo | Middle District of Florida |
| **438** | **2/13/17** | **Jerome, Matthew & Christy vs Citizens Property Insurance Company** | **Trial** | **Pinellas County** |
| 439 | 3/2/17 | Reyes, Yanicet vs. Florida Insurance Guaranty Association | Depo | Hillsborough County |
| 440 | 3/7/17 | Forman, Stephen & Beverly vs Heritage Property & Casualty Insurance Company | Depo | Sarasota County |
| **441** | **3/15/17** | **Jimenez-Simoneau vs. Citizens Property & Casualty Insurance Corporation** | **Trial** | **Hillsborough County** |
| 442 | 3/23/17 | Arroyo, Ramon & Delia vs State Farm Florida Insurance Company | Depo | Marion County |
| **443** | **3/29/17** | **Elsa LaMadrid vs Citizens Property Insurance Corporation** | **Trial** | **Pasco County** |
| 444 | 4/3/17 | Crespo, Pedro & Elcira vs. LRE Ground Services Inc. and Rimkus Consulting Group Inc | Depo | Hillsborough County |
| 445 | 4/6/17 | Machural, Owen vs. Florida Insurance Guaranty Association | Depo | Hillsborough County |
| 446 | 4/17/17 | Fields, Suzzane vs. State Farm Florida Insurance Company | Depo | Flagler County |
| 447 | 4/20/17 | Mercado, Javier & Eileen vs. Standard Pacific of Tampa GP, INC. | Depo | Pasco County |
| 448 | 4/20/17 | Mojica, Jose & Maribel vs Florida Family Insurance Company | Depo | Marion County |
| 449 | 5/4/17 | Diaz-Gonzalez, Luis vs. Florida Peninsula Insurance Company | Depo | Hillsborough County |
| 450 | 5/18/17 | Schelfo, Rachel & Rickie vs. Homeowners Choice Property & Casualty Insurance Company Inc | Depo | Hillsborough County |
| 451 | 6/6/17 | Lahlou-Amine, Sarah & Abdesslam vs. KB Home Tampa LLC | Depo | Pasco County |
| 452 | 6/6/17 | Boyette, Janet vs. Universal Insurance Company of North America | Depo | Polk County |
| 453 | 8/1/17 | Falkouski, Rick vs Citizens Property Insurance Corporation | Depo | Pasco County |
| **454** | **8/2/17** | **Pena, Esther & Lorenzo vs Citizens Property Insurance Corporation** | **Trial** | **Miami Dade County** |
| 455 | 8/8/17 | Davis, Ameer & Trace vs Standard Pacific of Tampa GP, Inc. | Depo | Pasco County |
| 456 | 8/15/17 | Vissicchio, Joseph & Evelyn vs. Tower Hill Preferred Insurance Company | Depo | Citrus County |
| 457 | 8/24/17 | Piparo, Alrey & Evelyn vs State Farm Florida Insurance Company | Depo | Hernando County |
| **458** | **9/14/17** | **Forman, Stephen & Beverly vs Heritage Property & Casualty Insurance Company** | **Trial** | **Sarasota County** |
| 459 | 10/24/17 | Ellion, Marshall & Lillian vs Florida Peninsula Insurance Company | Depo | Pinellas County |
| 460 | 10/24/17 | Shotko, Victor & Diana vs. Homeowners Choice Property & Casualty Insurance Company | Depo | Seminole County |
| 461 | 11/7/17 | Shannon, Anthony & Lisa vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 462 | 12/5/17 | Giron, Cesar & Jennifer vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 463 | 12/20/17 | Makris, Jimmy & Carol vs Citizens Property Insurance Corporation | Depo | Pasco County |
| 464 | 12/20/17 | Barberan, Aris vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 465 | 1/9/18 | Beverly, Roberts vs Universal Insurance Company of North America | Depo | Marion County |
| 466 | 1/9/18 | Rovira, Nestor & Ildelisa vs Federated National Insurance Company | Depo | Hillsborough County |
| 467 | 1/16/18 | Maynard-Payne, Ann vs. Tower Hill Preferred Insurance Company | Depo | Hillsborough County |
| 468 | 1/16/18 | Parks, Gary & Pamela vs. Citizens Property Insurance Corporation | Depo | Pasco County |
| 469 | 1/23/18 | Gordon, Florence vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| **470** | **2/7/18** | **John & Cynthia Zappone vs. Citizens Property Insurance Corporation** | **Trial** | **Hernando County** |
| 471 | 2/20/18 | John & Sherly Kinsler vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 472 | 2/20/18 | Raimundo Navarro Valdes and Yaquelsine Sanz vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 473 | 3/13/18 | Henry Martinez vs State Farm Florida Insurance Company | Depo | Pasco County |
| **474** | **3/20/18** | **David Moreno vs Citizens Property Insurance Corporation** | **Trial** | **Hernando County** |
| 475 | 3/21/18 | Fajardo, Paula vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 476 | 4/9/18 | Rekar, Bryan vs. Standard Pacific of Tampa GP, Inc. | Depo | Pasco County |
| 477 | 4/17/18 | Reyes, Carlos vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 478 | 6/12/18 | Paul, Fritz & Louinise vs. Universal Property & Casualty Insurance Company | Depo | Polk County |
| 479 | 6/18/18 | D'Prado Lenny, vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 480 | 7/24/18 | Cuellar, Amada vs. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 481 | 7/31/18 | Jackson, Sylvia vs Universal Property & Casualty Insurance | Depo | Marion County |
| 482 | 8/16/18 | Alley, Linda & Raymond vs Universal Property & Casualty Insurance Company | Depo | Hillsborough County |
| 483 | 8/23/18 | Cooper, Robert & Daisy vs Citizens Property Insurance Corporation | Depo | Hernando County |
| 484 | 9/18/18 | Izquierdo, Emilio & Norma vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 485 | 10/15/18 | Cassidy, Richard & Lee vs Citizens Property Insurance Corporation | Depo | Pinellas County |
| 486 | 10/30/18 | Bahama Bay II Condominium Association Inc. vs United National Insurance Company | Depo | Middle District of Orlando |
| 487 | 11/13/18 | Peters, Randy & Rita vs Citizens Property Insurance Corporation | Depo | Pinellas County |
| 488 | 11/15/18 | Hall, Kim & Will vs Fairgreen Homeowners Pool Association Inc | Depo | Volusia County |
| 489 | 11/27/18 | Tamburini, Norma vs. Citizens Property Insurance Corporation | Depo | Hernando County |
| 490 | 11/27/18 | Chhatwal, Singh & Amrita vs Universal Property Casualty Insurance Company | Depo | Brevard County |
| 491 | 12/4/18 | Rodriguez, Jose vs Geovera Specialty Insurance Company | Depo | Hillsborough County |
| **492** | **12/5/18** | **Hall, Kim & Will vs Fairgreen Homeowners Pool Association Inc** | **Trial** | **Volusia County** |
| 493 | 1/8/19 | Lake Ridge Villas North at Fleming Island Plantation Condominium Association, Inc. vs Empire Indemnity Insurance Company | Depo | Middle District of Jacksonville |
| 494 | 1/8/19 | Molina, Isomar vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 495 | 1/15/19 | Juan Castro & Myriam Lopez vs Homeowners Choice Property & Casualty Insurance Company | Depo | Pinellas County |

| | | | | |
|---|---|---|---|---|
| 496 | 2/12/19 | Tamayo-Jorge vs Universal Property & Casualty Insurance Company | Depo | Polk County |
| 497 | 2/20/19 | Aguilar, Elsy & Adelmo vs Universal Property Casualty Insurance Company | Depo | Marion County |
| 498 | 2/21/19 | Hernandez, Juan & Carolina vs Avatar Property and Casualty Insurance Company | Depo | Pinellas County |
| 499 | 2/26/19 | McKathan Farm vs Great American Insurance Company | Depo | Middle District of Ocala |
| **500** | **2/26/19** | **Rick Falkouski vs Citizens Property Insurance Corporation** | **Trial** | **Pasco County** |
| 501 | 2/28/19 | Jimenez, Deisy vs Universal Property Casualty Insurance Company | Depo | Hillsborough County |
| 502 | 3/12/19 | Harris, Vincent & Charmaine vs Universal Property & Casualty Insurance Company | Depo | Marion County |
| **503** | **3/19/19** | **Gonzalez-Perdomo vs Homewise Preferred Insurance Company** | **Trial** | **Hillsborough County** |
| **504** | **3/27/19** | **Mario Bautista-Diaz & Anibexy Miranda vs. Citizens Property Insurance Corporation** | **Trial** | **Hillsborough County** |
| 505 | 4/9/19 | Williamson, Robert vs National Specialty Insurance Company | Depo | Monroe County |
| 506 | 4/11/19 | Acevedo, Magaly vs Universal Property & Casualty Insurance Company | Depo | Orange County |
| 507 | 4/16/19 | Huey, Charles & Kim vs Citizens Property Insurance Corporation | Depo | Pasco County |
| 508 | 4/23/19 | Banks, Nedra vs Citizens Property Insurance Corporation | Depo | Hernando County |
| 509 | 4/30/19 | Hensler, Lisa vs Universal Property & Casualty Insurance Company | Depo | Brevard County |
| 510 | 5/14/19 | Salomon, Edison & Victoire vs. Edison Insurance Company | Depo | Charlotte County |
| 511 | 5/14/19 | Dubuc, Donald vs. People's Trust Insurance Company | Depo | Marion County |
| 512 | 6/11/19 | Quiterio, Maribel vs QBE Specialty Insurance Company | Depo | Middle District of Florida |
| 513 | 6/11/19 | Ortiz, Joseph & Dania vs Citizens Property Insurance Corporation | Depo | Pinellas County |
| 514 | 6/18/19 | Kelley, Scott & Jill vs Wright National Flood Insurance Company | Depo | Middle District of Florida |
| 515 | 7/16/19 | Sarchi, Fernando vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 516 | 7/23/19 | Silverio, Eumelio vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 517 | 8/13/19 | Williamson, John & Mercedes vs. Universal Property & Casualty Insurance Company | Depo | Polk County |
| 518 | 8/20/19 | Nadzeika vs Citizens Property Insurance Corporation | Depo | Pasco County |
| 519 | 8/20/19 | Gonzalez-Toranzo vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 520 | 8/22/19 | Grant, Errol vs Citizens Property Insurance Corporation | Depo | Hernando County |
| 521 | 8/27/19 | Louis, Marie vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 522 | 9/3/19 | Nellis, James & Patricia vs Citizens Property Insurance Corporation | Depo | Hernando County |
| 523 | 9/5/19 | Piergallini, Phillip & Cynthia vs Citizens Property Insurance Corporation | Depo | Hernando County |
| 524 | 9/10/19 | Amaran, Maydelin vs Avatar Property and Casualty Insurance Company | Depo | Hillsborough County |
| 525 | 9/17/19 | Jaimes, Inocente & Rogelia vs Safepoint Insurance Company | Depo | Hillsborough County |
| 526 | 9/26/19 | Delph, Jason & Kelly vs People's Trust Insurance Company | Depo | Pinellas County |
| 527 | 10/1/19 | Gomez-Hernandez vs ASI Assurance Corporation | Depo | Orange County |
| 528 | 10/1/19 | Post, Mary vs State Farm Florida Insurance Company | Depo | Hillsborough County |
| **529** | **10/8/19** | **Mejia, Alfredo vs. Citizens Property Insurance Corporation** | **Trial** | **Pasco County** |
| 530 | 10/9/19 | Darby, Thomas vs. Summitwood Works LLC f/k/a Pace Approved Services LLC | Depo | Polk County |
| 531 | 10/10/19 | Lob One LLC vs. Citizens Property Insurance Corporation | Depo | Monroe County |
| 532 | 10/10/19 | Torres, Norma vs. Safepoint Insurance Company | Depo | Hillsborough County |
| 533 | 10/15/19 | Brock, Frenchy & George vs. Geovera Specialty Insurance Company | Depo | Pasco County |
| 534 | 10/17/19 | Odoelis, Fiffe v. Citizens Property Insurance Corportation | Depo | Hillsborough County |
| 535 | 10/23/19 | Mortellaro, Frank & Delfina v. Heritage Property & Casualty Insurance Company | Depo | Hillsborough County |
| **536** | **11/6/19** | **Darby, Thomas v. Summitwood Works, LLC, et al.** | **Trial** | **Polk County** |
| 537 | 11/7/19 | Gorman, Patricia v. Citizens Property Insurance Corporation | Depo | Hernando County |
| 538 | 11/12/19 | Kilmer vs.ASI Preferred Insurance Corp | Depo | Orange County |
| **539** | **11/19/19** | **Fajardo, Paula vs Citizens Property Insurance Corporation** | **Trial** | **Hillsborough County** |
| 540 | 12/4/19 | Centre Hill Courts Condo Association Inc vs. Rockhill Insurance Company | Depo | Palm Beach County |
| 541 | 12/17/19 | G.F. CH Enterprises  vs Scottsdale Insurance Company | Depo | Miami Division |
| 542 | 12/20/19 | Timothy & Mary Crawford vs. Citizens Property Insurance Corporation | Depo | Pasco County |
| 543 | 12/20/19 | Mary Jane Dennison as P/O/A for Elizabeth Taylor vs. Southern Fidelity Insurance Company | Depo | Hillsborough County |
| 544 | 1/25/20 | Quartz Cove at The Quarry COA vs. American Capital Assurance Corporation | Depo | Collier County |
| 545 | 2/17/20 | Salabarria vs. Praetorian Insurance Company | Depo | Hillsborough County |
| 546 | 2/27/20 | Santa Fe Surgery Center, LLC, vs. Sentinel Insurance Compnay | Depo | Ocala County |
| 547 | 3/6/20 | Sanchez-Garcia vs. Terracon Consultants | Depo | Hillsborough County |
| **548** | **3/9/20** | **Lucia Cabrero vs. Citizens Property Insurance Corp.** | **Trial** | **Pinellas County** |
| 549 | 3/17/20 | Arianna Ramos vs. First Community Insurance Company | Depo | Hillsborough County |
| 550 | 3/31/20 | Maria Calero vs. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 551 | 4/2/20 | Diaz/Velasquez v. Citizens Property Insurance Company | Depo | Hillsborough County |
| 552 | 4/14/20 | Jeanne Fiore v. Cypress Property & Casualty | Depo | Collier County |
| 553 | 4/16/20 | Almarales v. Citizens Depo | Depo | Hillsborough County |
| 554 | 4/23/20 | Susett Alonso v. Citizens Property Insurance Corp | Depo | Hillsborough County |
| 555 | 4/30/20 | Jeffrey & Rachel Shelar v. Homeowners Choice Property & Casualty Insurance Company | Depo | Monroe County |
| 556 | 5/5/20 | Charles Triay & Carolyn Triay v. Tower Hill Signature Insuracne Company | Depo | Desoto County |
| 557 | 5/7/20 | Samuel Seaman & Lauren Seaman v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 558 | 5/12/20 | Christopher Sheppard and Ivana Sheppard v. Citizens Property Insurance Corporation | Depo | Hillsborough County |

| 559 | 5/14/20 | Irene Nader v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
|---|---|---|---|---|
| 560 | 5/19/20 | Lixandra De La Osa and Jose Ramos vs. American Traditions Insurance Company | Depo | Lee County |
| 561 | 5/28/20 | A&S Holding LLC vs. Citizens Property Insurance Corporation | Depo | Broward County |
| 562 | 6/16/20 | Martha Ann Williams v. Geovera Specialty Insurance Company | Depo | Gadsden County |
| 563 | 6/25/20 | Steven Leonard and Gail Leonard v. People's Trust Insurance Company | Depo | Pinellas County |
| 564 | 7/2/20 | Steve and Deborah Duren v. Certain Underwriters at Lloyd's London Subscribing to Certificate Number PIV 114969 | Depo | Bay County |
| 565 | 7/9/20 | Yolanda Bush v. Citizens Property Insurance Company | Depo | Hillsborough County |
| 566 | 7/23/20 | Moon Lake Revocable Trust v. Citizens Property Insurance Corp | Depo | Pinellas County |
| 567 | 7/28/20 | Robert C Egan and Kathleen M Egan vs. Tower Hill Prime Insurance Company | Depo | Lee County |
| 568 | 7/31/20 | James P. Miller and Brandy Miller vs. Edison Insurance Company | Depo | Pasco County |
| 569 | 8/4/20 | Jose A. Rubino Alvarez and Belinda Olivo vs Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 570 | 8/13/20 | Ruby McGeehan-Grubbs v. Citizens Property Insurance Corporation | Depo | Hernando County |
| 571 | 8/19/20 | McClain, Debora v. Tower Hill Prime Insurance Company | Depo | Jackson County |
| 572 | 9/1/2020 | Marilyn Lee v. First Community Insurance Company | Depo | Hillsborough County |
| 573 | 9/24/2020 | Safe Storage of Marianna LLC v. Covington Specialty Insurance Company | Depo | Northern District of Florida |
| 574 | 10/15/2020 | Carmen Aponte v. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 575 | 10/16/2020 | Cindy & Philip Mannes v. Liberty Mutual Fire Insurance Company | Depo | Orange County |
| 576 | 10/20/2020 | Shawn Nanan v. Security First Insurance Company | Depo | Orange County |
| 577 | 10/22/2020 | Cecilia Figueroa v. Avatar Property & Casualty Insurance Company | Depo | Lee County |
| 578 | 10/27/2020 | Wallace Wade v. Tower Hill Select Insurance Company | Depo | Lee County |
| 579 | 10/29/2020 | Walker, Clemence & James v. Fednat Insurance Company | Depo | Manatee County |
| 580 | 11/5/2020 | Wright, Gladys v. Security First Insurance Company DBA Security First Florida | Depo | Alachua County |
| 581 | 11/5/2020 | McCall, Kathleen v. Homeowners Choice Property & Casualty Insurance Company, Inc | Depo | Brevard County |
| 582 | 11/12/2020 | Arney, Michael & Allison v. Security First Insurance Company | Depo | Orange County |
| 583 | 11/12/2020 | Perez, Cosme v. Avatar Property & Casualty Insurance Company | Depo | Collier County |
| 584 | 11/17/2020 | Rivera, Shannon & Stephen v. Avatar Property & Casualty Insurance Company | Depo | Pinellas County |
| 585 | 11/17/2020 | Jean, Serge v. The First Liberty Insurance Corporation | Depo | Hillsborough County |
| 586 | 11/17/2020 | Bolden, Izolla v. Security First Insurance Company | Depo | Hillsborough County |
| 587 | 11/19/2020 | Brosnan, Lucille v. State Farm Florida Insurance Company | Depo | Volusia County |
| 588 | 11/25/2020 | Green, Edith v. Security First Insurance Company | Depo | Polk County |
| 589 | 12/1/2020 | Hampton, Ralph v. Avatar Property & Casualty Insurance Company | Depo | Lee County |
| 590 | 12/3/2020 | Jackson-Burch, James v. People's Trust Insurance Company | Depo | Orange County |
| 591 | 12/8/2020 | Elizondo, Jose v. Avatar Property & Casualty Insurance Company | Depo | Collier County |
| 592 | 12/10/2020 | Villa Ensenada Condominium Association Inc v. American Coastal Insurance Company | Depo | Collier County |
| 593 | 12/16/2020 | Jauncey, Ellen & Darren v. USAA Casualty Insurance Company | Depo | Pensacola Division |
| 594 | 12/17/2020 | Vogelsang, Phillip v. Security First Insurance Company | Depo | Duval County |
| 595 | 12/22/2020 | Gibson, Melissa v. Family Security Insurance Company | Depo | Bay County |
| 596 | 1/5/2021 | Dickerson, Linda v. State Farm Florida Insurance Company | Depo | Orange County |
| 597 | 1/5/2021 | McNeil, Charlotte v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 598 | 1/5/2021 | Gundry, Mark & Stephanie v. Family Security Insurance Company | Depo | St. Lucie County |
| 599 | 1/7/2021 | Clarke, Allen & Carla v. Tower Hill Select Insurance Company | Depo | Marion County |
| 600 | 1/22/2021 | Jordan, Debra v. United Property & Casualty Insurance Company | Depo | Lee County |
| 601 | 2/9/2021 | Steele, Denton & Laura v. Alan's Roofing, Inc | Depo | Hernando County |
| 602 | 2/11/2021 | Beatty, Jennifer v. Citizens Property Insurance Corporation | Depo | Pasco County |
| 603 | 2/11/2021 | Kircher, Robert & Barbara v. Avatar Property & Casualty Insurance Company | Depo | Lee County |
| 604 | 2/16/2021 | Moses, Terry v. Southern Fidelity Insurance Company | Depo | Taylor County |
| 605 | 2/18/2021 | Glosli, Hans & Bobbie v. Security First Insurance Company DBA Security First Florida | Depo | Seminole County |
| 606 | 2/25/2021 | Walters, Coral v. United Property & Casualty Insurance Company | Depo | Desoto County |
| 607 | 2/25/2021 | Ernst, Albert v. American Strategic Insurance Corporation | Depo | Ocala County |
| 608 | 3/2/2021 | Rhodes, Aranza v. Family security Insurance Company | Depo | Hillsborough County |
| 609 | 3/4/2021 | Cox, William & Catherine v. United Property & Casualty Insurance Company | Depo | Collier County |
| 610 | 3/4/2021 | Leonard, Steven & Gail v. People's Trust Insurance Company | Depo | Pinellas County |
| 611 | 3/9/2021 | Guzman, John & Maria v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 612 | 3/9/2021 | Underwood, Boyd & Luz v. Omega Insurance Company | Depo | Collier County |
| 613 | 3/11/2021 | Platero, Clarisbel v. Avatar Property & Casualty Insurance Company | Depo | Hillsborough County |
| 614 | 3/16/2021 | Peters, Autumn v. United Property and Casualty Insurance Company | Depo | Bay County |
| **615** | **3/17/2021** | **Leonard, Steven & Gail v. People's Trust Insurance Company** | **Trial** | **Pinellas County** |
| 616 | 3/18/2021 | Morton, Marian v. Tower Hill Prime Insurance Company | Depo | Sarasota County |
| 617 | 3/18/2021 | Hardy, Jeffrey v. People's Trust Insurance Company | Depo | Sarasota County |
| 618 | 3/25/2021 | Clarke, Mark & Leandra v. Security First Insurance Company | Depo | Volusia County |
| 619 | 4/6/2021 | Devinney, Terry v. People's Trust Insurance Company | Depo | Lee County |
| 620 | 4/6/2021 | Small, Marsha & Roy v. United Property & Casualty Insurance Company | Depo | Lee County |

| 621 | 4/6/2021 | Padgett, Dereck v. Southern Fidelity Property & Casualty Insurance Company | Depo | Hillsborough County |
|---|---|---|---|---|
| **622** | **4/7/2021** | **Green, Edith v. Security First Insurance Company** | **Trial** | **Polk County** |
| 623 | 4/8/2021 | Preg, Frank & Theresa v. Gulfstream Property and Casualty Insurance Company | Depo | Pinellas County |
| 624 | 4/8/2021 | Zara, Frederick & Kristie v. Security First Insurance Company DBA Security First Florida | Depo | Orange County |
| 625 | 4/22/2021 | Piergallini, Phillip & Cynthia vs Citizens Property Insurance Corporation | Depo | Hernando County |
| 626 | 4/22/2021 | Small, Marsha & Roy v. United Property & Casualty Insurance Company | Depo | Lee County |
| 627 | 4/27/2021 | Sun Hospitality Inn, LLC v. Capacity Insurance Company | Depo | Duval County |
| 628 | 4/27/2021 | New Hope Ministries, Inc. v Church Mutual Insurance Company | Depo | Collier County |
| 629 | 5/3/2021 | Gallagher, Brett & Laura v. Ross Built, LLC, Greg Ross and Lee Ross | Depo | Manatee County |
| 630 | 5/20/2021 | Miller, Jody & Samantha v. St. Johns Insurance Company, Inc | Depo | Bay County |
| 631 | 5/25/2021 | Francois, Lincoln v. Security First Insurance Company | Depo | Clay County |
| 632 | 5/26/2021 | Jackson, Rebecca v. FedNat Insurance Company | Depo | Charlotte County |
| 633 | 6/3/2021 | Guzman, Jose & Ramona v. Tower Hill Signature Insurance Company f/k/a Royal Palm Insurance Company | Depo | Marion County |
| 634 | 6/8/2021 | Garcia, Ada v. Universal Property & Casualty Insurance Company | Depo | Lee County |
| 635 | 6/15/2021 | Redwood, Arleen & Nigel v. Tower Hill Prime Insurance Company | Depo | Collier County |
| 636 | 6/17/2021 | Washington, Kajuel & Latasha v. People's Trust Insurance Company | Depo | Orange County |
| 637 | 6/22/2021 | Parris, Randall v. St Johns Insurance Company, Inc | Depo | Sarasota County |
| 638 | 6/22/2021 | Byrd, Virginia & Cameron v. Tower Hill Prime Insurance Company | Depo | Charlotte County |
| 639 | 6/24/2021 | Zajac, Brittany & Damian v. Florida Peninsula Insurance Company | Depo | Pinellas County |
| 640 | 6/29/2021 | Ciavarella, Angelo Christopher v. People's Trust Insurance Company | Depo | Hillsborough County |
| 641 | 6/29/2021 | Marty, Angelina & Jerry v. Tower Hill Prime Insurance Company | Depo | Lee County |
| 642 | 7/8/2021 | Gaston, Bobby v. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 643 | 7/8/2021 | Cohen, Cathy v. Lexington Insurance Company | Depo | Monroe County |
| 644 | 7/22/2021 | Andrews-Zappone v. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 645 | 8/5/2021 | Cotton, Debra v. Universal Property and Casualty Insurance Company | Depo | Duval County |
| 646 | 8/11/2021 | Shuler, Frederick & Magdalena v. United Services Automobile Association | Depo | Bay County |
| 647 | 8/24/2021 | Statkus, Rosemarie v. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 648 | 8/24/2021 | Malone, Michael & Marguerite v. United Services Automobile Association | Depo | Brevard County |
| 649 | 8/26/2021 | Tantillo, Jauquine v. Heritage Property and Casualty Insurance Company | Depo | Polk County |
| 650 | 8/26/2021 | Mathis, Kelly v. State Farm Florida Insurance Company | Depo | Duval County |
| 651 | 8/31/2021 | St. Croix at Pelican Marsh v. Empire Indemnity Insurance Company | Depo | Middle District Court |
| 652 | 9/2/2021 | DPrado, Leny v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 653 | 9/7/2021 | Spangler Tammy v. People's Trust Insurance Company | Depo | Charlotte County |
| 654 | 9/7/2021 | Sheehan, James & Teresa v. Avatar Property & Casualty Insurance Company | Depo | Pasco County |
| 655 | 9/13/2021 | Caserio, Cheryl v. Security First Insurance Company DBA Security First Florida | Depo | Lee County |
| 656 | 9/14/2021 | Helenbolt, June v. Southern Fidelity Insurance Company | Depo | Duval County |
| 657 | 9/21/2021 | Oates, Jay & Ingrid v. Universal Property & Casualty Insurance Company | Depo | Hillsborough County |
| **658** | **9/28/2021** | **Alan's Roofing Inc v. Steele, Denton & Laura** | **Trial** | **Hernando County** |
| **659** | **9/30/2021** | **Kircher, Robert & Barbara v. Avatar Property and Casualty Insurance Company** | **Trial** | **Lee County** |
| 660 | 10/5/2021 | Harrop, Lorraine v. United Property & Casualty Insurance Company | Depo | Lee County |
| 661 | 10/11/2021 | Vetter, Diane v. The Lehigh Group, Inc and Gary W. Craft, and Auto-Owners Insurance Company | Depo | Pinellas County |
| **662** | **10/13/2021** | **Jackson, Rebecca v. FedNat Insurance Company** | **Trial** | **Charlotte County** |
| 663 | 10/21/2021 | Becker, Scherrie v. Security First Insurance Company | Depo | Volusia County |
| 664 | 10/21/2021 | Palmisano, John v. Citizens Property Insurance Corporation | Depo | Broward County |
| 665 | 10/28/2021 | Johnson, Norma v. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 666 | 11/2/2021 | Feltes, Adele v. State Farm Florida Insurance Company | Depo | Lee County |
| 667 | 11/2/2021 | El Jardin De Hialeah Condominium, Inc v. Citizens Property Insurance Corporation | Depo | Miami-Dade County |
| 668 | 11/4/2021 | Ure, Janice v. State Farm Florida Insurance Company | Depo | Polk County |
| 669 | 11/9/2021 | Barberan, Aris v Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 670 | 11/9/2021 | Aponte, Maximino v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 671 | 11/11/2021 | Carr, John & Jill v. United Property & Casualty Insurance Company | Depo | Pinellas County |
| 672 | 11/11/2021 | Boone, Alphonso & Connie v. Security First Insurance Company DBA Security First Florida | Depo | Hillsborough County |
| 673 | 11/15/2021 | Brown, Gregory & Veronica v. Universal Property & Casualty Insurance Company | Depo | Putnam County |
| 674 | 11/16/2021 | Cox, Richard v. Heritage Property & Casualty Insurance Company | Depo | Charlotte County |
| 675 | 11/16/2021 | DeLuca, Vincent & Rosa v. United Property & Casualty Insurance Company | Depo | Collier County |
| 676 | 11/23/2021 | Nichols-Mulder v. Security First Insurance Company DBA Security First Florida | Depo | Polk County |
| 677 | 11/30/2021 | Verandas @ McArthur Palms v. American Coastal Insurance Company | Depo | Lee County |
| 678 | 11/30/2021 | DiRienzo, Adam & Mary v. FedNat Insurance Company | Depo | Pinellas County |
| **679** | **12/1/2021** | **Wright, Rutha v. Universal Property & Casualty Insurance Company** | **Trial** | **Orange County** |
| 680 | 12/7/2021 | Gunsser, Paul v. People's Trust Insurance Company | Depo | Lee County |
| 681 | 12/7/2021 | Taylor, Michael & Linzee v. Southern Fidelity Insurance Company | Depo | Hardee County |
| 682 | 12/9/2021 | Doktor, Melissa v. Security First Insurance Company | Depo | Lake County |

| 683 | 12/9/2021 | Verandas @ McArthur Palms v. American Coastal Insurance Company-continuation | Depo | Lee County |
|---|---|---|---|---|
| 684 | 12/14/2021 | Oliva, Emilio v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 685 | 1/4/2022 | Etz, James v. United Property & Casualty Insurance Company | Depo | Collier County |
| 686 | 1/6/2022 | Renn, Shannon v. Homeowners Choice Property & Casualty Insurance Company, Inc | Depo | Monroe County |
| 687 | 1/6/2022 | Howe, Barbara v. Universal Property & Casualty Insurance Company | Depo | Marion County |
| **688** | **1/12/2022** | **Gunsser, Paul v. People's Trust Insurance Company** | **Trial** | **Lee County** |
| 689 | 1/13/2022 | Jaffer, Mazharali v. Clear Blue Insurance Company | Depo | Seminole County |
| 690 | 1/13/2022 | Cotsman-Pagliaroli v. Progressive Property Insurance Company F/K/A Ark Royal Insurance Company | Depo | Lee County |
| 691 | 1/18/2022 | Stapans, Brenda v. Tower Hill Prime Insurance Company | Depo | Charlotte County |
| 692 | 1/18/2022 | Sarbiewski, Ray v. Security First Insurance Company | Depo | Lee County |
| 693 | 1/20/2022 | Carnwath, Derek v. Family Security Insurance Company | Depo | Lee County |
| 694 | 1/20/2022 | Vazquez, Isabelle & Jose v. State Farm Florida Insurance Company | Depo | Miami-Dade County |
| 695 | 1/20/2022 | Campbell, Don v. Capitol Preferred Insurance Company, Inc | Depo | Lee County |
| 696 | 1/27/2022 | Valdez, Anthony & Rosanne v. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 697 | 2/1/2022 | Iwas, Mohanad & Manal v. Security First Insurance Company DBA Security First Florida | Depo | Duval County |
| 698 | 2/3/2022 | Calderon, Maria v. Universal Property and Casualty Insurance Company | Depo | Osceola County |
| 699 | 2/3/2022 | Broel, Hans v. C&N Renovation, Inc., A Florida Profit Corporation and Jim Davison, Senior Supertintendent of C&N Renovation, Inc. | Depo | Pasco County |
| 700 | 2/17/2022 | Stewart, Tonda v. Security First Insurance Company | Depo | Polk County |
| 701 | 2/17/2022 | Tompkinson, Christopher v. Heritage Property & Casualty Insurance Company | Depo | Charlotte County |
| **702** | **2/22/2022** | **Barberan, Aris v. Citizens Property Insurance Corporation** | **Trial** | **Hillsborough County** |
| **703** | **2/23/2022** | **Nichols-Mulder v. Security First Insurance Company DBA Security First Florida** | **Trial** | **Polk County** |
| 704 | 2/24/2022 | Peifer, Kenneth & Susan v. Universal Property Casualty Insurance Company | Depo | Sarasota County |
| 705 | 2/24/2022 | Palmer, James v. State Farm Florida Insurance Company | Depo | Gadsden County |
| 706 | 3/4/2022 | Stewart, Tonda v. Security First Insurance Company | Depo | Polk County |
| 707 | 3/8/2022 | Hirsch, Manfred v. Security First Insurance Company D/B/A Security First Florida | Depo | Hillsborough County |
| 708 | 3/10/2022 | Horace, Rosa v. Hartford Insurance Company of the Midwest | Depo | Orange County |
| 709 | 3/17/2022 | Ronnow, Sonsarae v. Tower Hill Prime Insurance Company | Depo | Sarasota County |
| 710 | 3/17/2022 | Middleton, Lakisha v. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 711 | 3/22/2022 | Alvarez, Peter & Jennifer v. Security First Insurance Company | Depo | Brevard County |
| 712 | 3/22/2022 | Whitfield, Clifford v. Capitol Preferred Insurance Company, Inc | Depo | Leon County |
| 713 | 3/22/2022 | Kosmensky, Alec & Kristen v. Tower Hill Prime Insurance Company | Depo | Polk County |
| **714** | **3/23/2022** | **Tompkinson, Christopher v. Heritage Property & Casualty Insurance Company** | **Trial** | **Charlotte County** |
| 715 | 3/24/2022 | Jordan, Harry v. United Property and Casualty Insurance Company | Depo | Lee County |
| **716** | **3/30/2022** | **Devinney, Terry v. People's Trust Insurance Company** | **Trial** | **Lee County** |
| 717 | 3/31/2022 | Huebner, Peter v. United Property & Casualty Insurance Company | Depo | Lee County |
| 718 | 3/31/2022 | Figueroa, Marisela v. Universal Property & Casualty Insurance Company | Depo | Osceola County |
| **719** | **4/5/2022** | **Ure, Janice v. State Farm Florida Insurance Company** | **Trial** | **Polk County** |
| 720 | 4/6/2022 | Harris, Elayne v. Universal Property & Casualty Insurance Company | Depo | Broward County |
| 721 | 4/7/2022 | Redish, Ricky & Jennifer v. Gulf Beach Villas Condominium Association, Inc | Depo | Lee County |
| 722 | 4/7/2022 | Burch, Michael v. People's Trust Insurance Company | Depo | Hendry County |
| 723 | 4/8/2022 | Ferguson, Wanda v. State Farm Insurance Company | Depo | Broward County |
| 724 | 4/19/2022 | Pinewood Condominium Association v. Scottsdale Insurance Company | Depo | US District-Ft. Lauderdale |
| 725 | 4/21/2022 | Palmisano, Steven v. Security First Insurance Company | Depo | Lee County |
| 726 | 4/21/2022 | Renn, Shannon v. Homeowners Choice Property & Casualty Insurance Company, Inc | Depo | Monroe County |
| 727 | 4/26/2022 | Exposition Properties v. Landmark American Insurance Company | Depo | Santa Rosa County |
| 728 | 4/27/2022 | Thomas, Yvonne & Michael v. Heritage Property & Casualty Insurance Company | Depo | Pinellas County |
| 729 | 4/28/2022 | Pissano, Nicholas & Lena v. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 730 | 4/28/2022 | Montes, Carlos v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| **731** | **5/3/2022** | **Brosnan, Lucille v. State Farm Florida Insurance Company** | **Trial** | **Volusia County** |
| 732 | 5/5/2022 | Berry-Bascones v. Florida Peninsula Insurance Company | Depo | Seminole County |
| **733** | **5/10/2022** | **Valdez, Anthony & Rosanne v. State Farm Florida Insurance Company** | **Trial** | **Hillsborough County** |
| 734 | 5/17/2022 | Kaye, Ronald v. Heritage Property & Casualty Insurance Company | Depo | Pinellas County |
| 735 | 5/17/2022 | Jorn, George & Valeria v. People's Trust Insurance Company | Depo | Polk County |
| 736 | 5/18/2022 | Davis, Anthony v. Security First Insurance Company | Depo | Brevard County |
| 737 | 5/18/2022 | Barton, William & Wendy v. Family Security Insurance Company, Inc | Depo | Collier County |
| 738 | 5/18/2022 | Patel, Harshad & Bharti v. Privilege Underwriters Reciprocal Exchange | Depo | Collier County |
| 739 | 5/19/2022 | Cabrera, Eric v. Homeowners Choice Property & Casualty Insurance Company, Inc | Depo | Pinellas County |
| 740 | 5/24/2022 | Harris, Elayne v. Universal Property & Casualty Insurance Company | Depo | Broward County |
| 741 | 5/25/2022 | Burns, Arlene v. Capitol Preferred Insurance Company, Inc | Depo | Jackson County |
| 742 | 6/1/2022 | Funk, Christopher v. Heritage Property & Casualty Insurance Company | Depo | Hillsborough County |
| 743 | 6/9/2022 | McKinney, Robert & Evangeline v. State Farm Fire & Casualty Company | Depo | Southern District of Alabama |
| 744 | 6/22/2022 | Marcello, Anthony v. Tower Hill Signature Insurance Company | Depo | Hillsborough County |

| 745 | 6/23/2022 | Sampsell, Jason v. State Farm Florida Insurance Company | Depo | Volusia County |
| 746 | 6/29/2022 | Bella Lago Homeowners Association Inc. v. United Property & Casualty Insurance Company | Depo | Palm Beach County |
| 747 | 6/29/2022 | McCann, Malissa & Allen v. Security First Insurance Company | Depo | Orange County |
| 748 | 7/6/2022 | Bumgarner, Timothy v. Security First Insurance Company d/b/a Security First Florida | Depo | Charlotte County |
| 749 | 7/7/2022 | Clemons, William & Latoya v. Universal Property & Casualty Insurance Company | Depo | Hillsborough County |
| 750 | 7/12/2022 | Corcoran, Peter v. Tower Hill Signature Insurance Company F/K/A Omega Insurance Company | Depo | Lee County |
| 751 | 7/20/2022 | Hill, Dwayne v. Citizens Property Insurance Corporation | Depo | Miami-Dade County |
| 752 | 7/20/2022 | Yeager, Suzanne v. Citizens Property Insurance Corporation | Depo | Pasco County |
| 753 | 7/26/2022 | Dixon, Barbara & Daniel v. People's Trust Insurance Company | Depo | Hillsborough County |
| 754 | 7/27/2022 | Tatham, Edna & Albert v. Auto Club Insurance Company of Florida | Depo | Pinellas County |
| 755 | 8/3/2022 | Cain, Joseph v. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 756 | 8/3/2022 | Black, April & Michael v. Security First Insurance Company | Depo | Polk County |
| 757 | 8/9/2022 | Alfonso, Lizgella v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 758 | 8/9/2022 | Quick, Jerry & Shiela v. State Farm Fire & Casualty Company | Depo | Alabama Southern Division |
| 759 | 8/16/2022 | Dexter, Kelly v. Heritage Property & Casualty Insurance Company | Depo | Palm Beach County |
| 760 | 8/16/2022 | Diaz, Yolanda v. Security First Insurance Company DBA Security First Florida | Depo | Orange County |
| 761 | 8/17/2022 | Barrio-Varveris v. Heritage Property & Casualty Insurance Company | Depo | Hernando County |
| 762 | 8/23/2022 | Mayers, Rosmond v. Citizens Property Insurance Corporation | Depo | Broward County |
| 763 | 8/23/2022 | Dumas, Ramona v. Universal Property & Casualty Insurance Company | Depo | Charlotte County |
| 764 | 8/24/2022 | Smith, Mario & Lateshia v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 765 | 8/25/2022 | Kawa Orthodontics, LLP v. Depositors Insurance Company | Depo | Southern District of Florida |
| 766 | 8/30/2022 | Bell, Michael v. American Traditions Insurance Company | Depo | Polk County |
| 767 | 8/30/2022 | Montgomery, Thomas & Peggie v. State Farm Fire & Casualty Company | Depo | Alabama Southern Division |
| 768 | 8/31/2022 | Carter, Joshua v. State Farm Fire & Casualty Company | Depo | Alabama Southern Division |
| 769 | 9/6/2022 | Dyar, Brian v. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 770 | 9/6/2022 | Jenkins, Sandra v. Farmers Insurance Exchange | Depo | Muscogee County |
| 771 | 9/8/2022 | Castelli, Angelo & Susanne v. Universal Property & Casualty Insurance Company | Depo | Pasco County |
| **772** | **9/15/2022** | **Feltes, Adele v. State Farm Florida Insurance Company** | **Trial** | **Lee County** |
| 773 | 9/20/2022 | Munoz, Mayra v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 774 | 9/21/2022 | Kadien, Nicholas v. Homeowners Choice Property & Casualty Insurance Company, Inc | Depo | Pinellas County |
| 775 | 9/23/2022 | Herard, Francene v. Universal Property & Casualty Insurance Company | Depo | Dade County |
| 776 | 10/6/2022 | Fossitt, Latory v. Universal Property & Casualty Insurance Company | Depo | Seminole County |
| 777 | 10/11/2022 | Keegan, Kelly v. Universal Property & Casualty Insurance Company | Depo | Brevard County |
| 778 | 10/12/2022 | Stewart, Thomas & Natalie v. Family Security Insurance Company, Inc. | Depo | Hillsborough County |
| 779 | 10/12/2022 | Anauate,Fabiana v. Universal Property & Casualty Insurance Company | Depo | Miami-Dade County |
| 780 | 10/13/2022 | Katz, Daniel & Wimonrat v. People's Trust Insurance Company | Depo | Lee County |
| 781 | 10/19/2022 | Cash-Payne v. Geovera Specialty Insurance Company | Depo | US District-Tampa |
| 782 | 10/20/2022 | Manning, Joseph v. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 783 | 10/20/2022 | Simon, Ginette v. Universal Property & Casualty Insurance Company | Depo | Palm Beach County |
| 784 | 10/24/2022 | Swamy, Piccolo & Sheetal v. Bayshore Development Group, LLC | Depo | American Arbitration Assoc |
| **785** | **10/27/2022** | **Swamy, Piccolo & Sheetal v. Bayshore Development Group, LLC** | **Arbitration** | **American Arbitration Assoc** |
| **786** | **11/8/2022** | **Pressley, Tonya v. Security First Insurance Company DBA Security First Florida** | **Trial** | **Alachua County** |
| 787 | 11/9/2022 | Roman, Patricia & Victor v. Safepoint Insurance Company | Depo | Hillsborough County |
| **788** | **11/16/2022** | **Da Silva, Adelino v. Citizens Property Insurance Corporation** | **Trial** | **Pasco County** |
| **789** | **11/16/2022** | **Triay, Charles v. Tower Hill Signature Insurance Company** | **Trial** | **Desoto County** |
| 790 | 11/22/2022 | Perez, Frank & Joanne v. Centauri Specialty Insurance Company | Depo | Collier County |
| 791 | 11/22/2022 | Gulfpoint Construction Company, Inc v. Westfield Insurance Company | Depo | Middle District of Florida |
| 792 | 12/1/2022 | Atkins, Shaquanda v. Security First Insurance Company D/B/A Security First Florida | Depo | Orange County |
| 793 | 12/2/2022 | Dunkerly, Winona v. Geovera Specialty Insurance Company | Depo | Middle District of Florida |
| 794 | 12/6/2022 | Whidden, Donald & Margarita v. Federal Insurance Company | Depo | Middle District of Florida |
| 795 | 12/6/2022 | Malagon, Tanya v. People's Trust Insurance Company | Depo | Hillsborough County |
| 796 | 12/7/2022 | Patrick, Mayra v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 797 | 12/7/2022 | Finzelber, Steven v. Heritage Property & Casualty Insurance Company | Depo | Sarasota County |
| 798 | 12/8/2022 | Gomez, Maria v. Florida Peninsula Insurance Company | Depo | Pinellas County |
| 799 | 12/13/2022 | Soto, Ana v. Universal Property & Casualty Insurance Company | Depo | Hillsborough County |
| 800 | 12/14/2022 | McKinnes, Thomas & Geneva v. Homeowners Choice Property & Casualty Insurance Company | Depo | Hillsborough County |
| 801 | 12/15/2022 | Carpenter, Clarissa & Nathaniel v. Tower Hill Preferred Insurance Company | Depo | Polk County |
| 802 | 1/3/2023 | Continental Towers, Inc. v. American Coastal Insurance Company | Depo | Pinellas County |
| 803 | 1/3/2023 | Barrows, Carmen v. Citizens Property Insurance Corporation | Depo | Sarasota County |
| 804 | 1/4/2023 | Springborn, Raymond v. Universal Property & Casualty Insurance Company | Depo | Hillsborough County |
| 805 | 1/5/2023 | Marino, Jamie & Michael v. Heritage Property & Casualty Insurance Company | Depo | Broward County |
| 806 | 1/10/2023 | Strawter, Gilbert v. Universal Insurance Company of North America | Depo | Seminole County |

| 807 | 1/10/2023 | Pizarro, Randal & Melodye v. Family Security Insurance Company | Depo | Pinellas County |
|---|---|---|---|---|
| 808 | 1/11/2023 | Baylor, Darren v. Travelers Home & Marine Insurance Company | Depo | Northern District of Georgia |
| 809 | 1/12/2023 | Rodriguez, Natalia v. Family Security Insurance Company, Inc | Depo | Orange County |
| 810 | 1/13/2023 | Walsh, Samuel v. Universal Property & Casualty Insurance Company | Depo | Pinellas County |
| 811 | 1/17/2023 | Gazaleh, Budir (Buddy) & Cindy v. State Farm Florida Insurance Company | Depo | Duval County |
| **812** | **1/18/2023** | **Walsh, Samuel v. Universal Property & Casualty Insurance Company** | **Trial** | **Pinellas County** |
| 813 | 1/24/2023 | Padgett, Gary & Nancy v. Red Cap Plumbing & Air, Inc. | Depo | Hillsborough County |
| 814 | 1/30/2023 | Croswell, Cecelia v. Tower Hill Select Insurance Company | Depo | Polk County |
| 815 | 1/31/2023 | Randall, Michael & Susan v. Tower Hill Preferred Insurance Company | Depo | Brevard County |
| **816** | **2/2/2023** | **Sarbiewski, Ray v. Security First Insurance Company** | **Trial** | **Lee County** |
| 817 | 2/6/2023 | Eads, Brittney & Dustin v. Centauri Specialty Insurance Company | Depo | Pasco County |
| 818 | 2/7/2023 | Blair, Brian & Toni v. Security First Insurance Company | Depo | Hillsborough County |
| 819 | 2/7/2023 | Privitera, Peter & Rosemary v. Citizens Property Insurance Corporation | Depo | Hernando County |
| 820 | 2/8/2023 | Cashman-Wright v. Homeowners Choice Property & Casualty Insurance Company, Inc. | Depo | Hillsborough County |
| 821 | 2/8/2023 | Dryden, Kacia v. Security First Insurance Company DBA Security First Florida | Depo | Volusia County |
| 822 | 2/9/2023 | Terzis, Adele v. Universal Property & Casualty Insurance Company | Depo | Palm Beach County |
| 823 | 2/9/2023 | Vazquez, Flormarie & Yuly v. Safepoint Insurance Company | Depo | Hillsborough County |
| 824 | 2/14/2023 | Benitez, Mavie v. Heritage Property & Casualty Insurance Company | Depo | Hillsborough County |
| 825 | 2/15/2023 | Hankins, Noelle v. United Property & Casualty Insurance Company | Depo | Brevard County |
| 826 | 2/16/2023 | Good, Faith & James v. Universal Property & Casualty Insurance Company | Depo | Polk County |
| 827 | 2/16/2023 | Renegar, Michael & Karen v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| **828** | **2/21/2023** | **Vazquez, Flormarie & Yuly v. Safepoint Insurance Company** | **Trial** | **Hillsborough County** |
| 829 | 2/22/2023 | Gumapac, Erwin & Monina v. Security First Insurance Company | Depo | Collier County |
| 830 | 2/23/2023 | Baldwin, Matthew & Tracie v. Castle Key Insurance Company | Depo | Volusia County |
| 831 | 2/28/2023 | Barthelemy, Claudette & Michaud v. Security First Insurance Company DBA Security First Florida | Depo | Orange County |
| 832 | 3/1/2023 | Houser, Rachel v. Tower Hill Select Insurance Company | Depo | Polk County |
| 833 | 3/8/2023 | Mejias, Alicia v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 834 | 3/8/2023 | Bennett, Patricia v. Homeowners Choice Property & Casualty Insurance Company, Inc. | Depo | Pinellas County |
| **835** | **3/13/2023** | **Mejias, Alicia v. Citizens Property Insurance Corporation** | **Trial** | **Hillsborough County** |
| 836 | 3/14/2023 | Parisienne Gardens Condo Assoc Inc v. Safepoint Insurance Company f/k/a Service Insurance Company | Depo | Sarasota County |
| 837 | 3/14/2023 | Gordon, John & Susan v. State Farm Florida Insurance Company | Depo | Brevard County |
| 838 | 3/15/2023 | Carey, Christopher v. Universal Property & Casualty Insurance Company | Depo | Seminole County |
| 839 | 3/21/2023 | Climie, Terry v. Castle Key Insurance Company | Depo | Lee County |
| 840 | 3/21/2023 | Martin, Eric v. Security First Insurance Company DBA Security First Florida | Depo | Seminole County |
| 841 | 3/22/2023 | Hertless, Janice v. Security First Insurance Company DBA Security First Florida | Depo | Volusia County |
| 842 | 3/23/2023 | Messer, James v. Security First Insurance Company DBA Security First Florida | Depo | Polk County |
| 843 | 3/28/2023 | Rodriguez, William & Adelaida v. Security First Insurance Company DBA Security First Florida | Depo | Seminole County |
| 844 | 3/28/2023 | Davis, Aretha v. State Farm Fire & Casualty Company | Depo | Southern District of Alabama |
| 845 | 3/29/2023 | O'Malley, Edwin v. Tower Hill Signature Insurance Company F/K/A Omega Insurance Company | Depo | Polk County |
| **846** | **4/6/2023** | **Barthelemy, Claudette & Michaud v. Security First Insurance Company DBA Security First Florida** | **Trial** | **Orange County** |
| 847 | 4/7/2023 | Mosley, Darlene v. Security First Insurance Company | Depo | Pinellas County |
| **848** | **4/11/2023** | **Mosley, Darlene v. Security First Insurance Company** | **Trial** | **Pinellas County** |
| 849 | 4/17/2023 | Layous, Hanna & Marsiel v. Security First Insurance Company DBA Security First Florida | Depo | Seminole County |
| 850 | 4/19/2023 | Mery-Fontaine v. Citizens Property Insurance Corporation | Depo | Broward County |
| **851** | **4/25/2023** | **Martin, Eric v. Security First Insurance Company DBA Security First Florida** | **Trial** | **Seminole County** |
| 852 | 4/26/2023 | Esenwein, David & Suzanne v. Security First Insurance Company D/B/A Security First Florida | Depo | Lake County |
| 853 | 4/26/2023 | Hargrove, John v. Citizens Property Insurance Corporation | Depo | Miami-Dade County |
| **854** | **4/27/2023** | **Martin, Eric v. Security First Insurance Company DBA Security First Florida** | **Trial** | **Seminole County** |
| 855 | 4/27/2023 | Roberts, Blake & Kerry v. Federal Insurance Company | Depo | Middle District of Florida |
| 856 | 5/2/2023 | Garwood, Susan & Orlan v. USAA General Indemnity Company | Depo | Sarasota County |
| 857 | 5/3/2023 | Jefferson, Herbert & Dorothy v. State Farm Florida Insurance Company | Depo | Duval County |
| 858 | 5/4/2023 | Hargrove, John v. Citizens Property Insurance Corporation | Depo | Miami-Dade County |
| 859 | 5/9/2023 | Giannone, Brian v. Universal Property & Casualty Insurance Company | Depo | Brevard County |
| 860 | 5/9/2023 | Wilson, Leila v. Citizens Property Insurance Corporation, a Florida Government entity | Depo | Pinellas County |
| 861 | 5/9/2023 | Bennette, Sharon & John v. State Farm Florida Insurance Company | Depo | Orange County |
| 862 | 5/10/2023 | Clark, Thomas & Rebecca v. Homeowners Choice Property & Casualty Insurance Company, Inc. | Depo | Escambia County |
| 863 | 5/23/2023 | Johnson, Ida v. Security First Insurance Company | Depo | Hillsborough County |
| 864 | 5/23/2023 | Shore Tranquility, Inc v. Universal Property & Casualty Insurance Company | Depo | Indian River County |
| 865 | 5/30/2023 | Junkins, Craig & Cathy v. Heritage Property & Casualty Insurance Company | Depo | Hillsborough County |
| 866 | 5/31/2023 | Seelos, Jesse & Summer v. Security First Insurance Company | Depo | Brevard County |
| **867** | **6/6/2023** | **Esenwein, David & Suzanne v. Security First Insurance Company D/B/A Security First Florida** | **Trial** | **Lake County** |
| 868 | 6/7/2023 | Keans, Phach v. Kin Intersinsurance Network | Depo | Brevard County |

| 869 | 6/7/2023 | Keller, Charles & Diane v. Universal Property & Casualty Insurance Company | Depo | Polk County |
|---|---|---|---|---|
| **870** | **6/8/2023** | **Patterson, Jay & Kitty v. Universal Property & Casualty Insurance Company** | **Trial** | **Brevard County** |
| 871 | 6/13/2023 | Carey, Christopher v. Universal Property & Casualty Insurance Company | Depo | Seminole County |
| 872 | 6/14/2023 | Coughlin, Elizabeth v. Citizens Property Insurance Company | Depo | Pinellas County |
| 873 | 6/15/2023 | Boyd, Mary v. Security First Insurance Company D/B/A Security First Florida | Depo | Volusia County |
| 874 | 6/15/2023 | Echavarria, Artie & Argiro v. Security First Insurance Company D/B/A Security First Florida | Depo | Volusia County |
| 875 | 6/19/2023 | Justice, Renay v. Florida Peninsula Insurance Company | Depo | Volusia County |
| **876** | **6/21/2023** | **Justice, Renay v. Florida Peninsula Insurance Company** | **Trial** | **Volusia County** |
| 877 | 6/27/2023 | Larson, Carol v. Security First Insurance Company | Depo | Pinellas County |
| **878** | **6/27/2023** | **Boyd, Mary v. Security First Insurance Company D/B/A Security First Florida** | **Trial** | **Volusia County** |
| 879 | 6/30/2023 | Ole River Condominium Association, Inc. v. Independent Specialty Insurance Company | Depo | Baldwin County |
| 880 | 7/6/2023 | Perry, Anthony v. State Farm Insurance Company | Depo | Duval County |
| 881 | 7/6/2023 | Clipps, Eric v. State Farm Florida Insurance Company | Depo | Hillsborough County |
| **882** | **7/11/2023** | **Larson, Carol v. Security First Insurance Company** | **Trial** | **Pinellas County** |
| 883 | 7/17/2023 | Riddick, Chester & Carmelita v. Universal Property & Casualty Insurance Company | Depo | Palm Beach County |
| 884 | 7/18/2023 | Green, Mickey v. Universal Property & Casualty Insurance Company | Depo | Miami-Dade County |
| 885 | 7/19/2023 | Malugen, Clardy v. Safepoint Insurance Company | Depo | Orange County |
| **886** | **7/24/2023** | **Dailey, Betty v. People's Trust Insurance Company** | **Trial** | **Sarasota County** |
| 887 | 7/25/2023 | Brown, Jacqueline v. Universal Property & Casualty Insurance Company | Depo | Orange County |
| 888 | 7/25/2023 | Kroeker, James v. Heritage Property & Casualty Insurance Company | Depo | Lee County |
| 889 | 7/25/2023 | Steinberg, Adam & Jaime v. Olympus Insurance Company | Depo | Broward County |
| 890 | 7/26/2023 | Hamm, Sharon v. Universal Property & Casualty Insurance Company | Depo | Miami-Dade County |
| 891 | 7/26/2023 | Alexandrou, George v. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 892 | 7/26/2023 | Gomez-Vidal, Iraida v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 893 | 7/27/2023 | Garcia, Karen (Farren) v. Universal Property & Casualty Insurance Company | Depo | Broward County |
| **894** | **8/7/2023** | **Brown, Jacqueline v. Universal Property & Casualty Insurance Company** | **Trial** | **Orange County** |
| 895 | 8/7/2023 | Alamo, Felix v. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 896 | 8/9/2023 | Bracero, Jovani v. Security First Insurance Company DBA Security First Florida | Depo | Polk County |
| 897 | 8/10/2023 | Cicciarelli, Carol v. Citizens Property Insurance Corporation | Depo | Palm Beach County |
| 898 | 8/10/2023 | Chaurasia, Bhaumi v. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 899 | 8/10/2023 | Garcia, Karen (Farren) v. Universal Property & Casualty Insurance Company | Depo | Broward County |
| 900 | 8/15/2023 | O'Neil, Nathan v. Universal Property & Casualty Insurance Company | Depo | Hillsborough County |
| **901** | **8/17/2023** | **Riddick, Chester & Carmelita v. Universal Property & Casualty Insurance Company** | **Trial** | **Palm Beach County** |
| 902 | 8/22/2023 | Anderson, Nghai v. Security First Insurance Company | Depo | Polk County |
| 903 | 8/23/2023 | Cato, Matthew & Lara v. First Protective Insurance Company D/B/A Frontline Insurance | Depo | Seminole County |
| 904 | 8/24/2023 | Zhao, Shurun v. American Traditions Insurance Company | Depo | Hillsborough County |
| 905 | 9/5/2023 | Brown-Hood v. Travelers Property Casualty Company of America | Depo | Atlanta Division |
| 906 | 9/6/2023 | Campbell, Tammy v. State Farm Florida Insurance Company | Depo | Duval County |
| 907 | 9/12/2023 | Bell, Michael & Ilene v. USAA General Indemnity Company | Depo | Hillsborough County |
| 908 | 9/13/2023 | Everage, Patrick & Courtney v. Security First Insurance Company D/B/A Security First Florida | Depo | Polk County |
| 909 | 9/14/2023 | Wedgewood Fountain, Inc. v. Heritage Property & Casualty Insurance Company | Depo | Lee County |
| 910 | 9/19/2023 | Pedraza, John & UndreCia v. Heritage Property & Casualty Insurance Company | Depo | Hillsborough County |
| 911 | 9/20/2023 | Garwood, Susan & Orlan v. USAA General Indemnity Company | Depo | Sarasota County |
| 912 | 10/3/2023 | Beatty, Jennifer v. Citizens Property Insurance Corporation | Depo | Pasco County |
| 913 | 10/3/2023 | Pinkston, Lauren v. Security First Insurance Company DBA Security First Florida | Depo | Orange County |
| 914 | 10/5/2023 | Everage, Patrick & Courtney v. Security First Insurance Company D/B/A Security First Florida | Depo | Polk County |
| **915** | **10/11/2023** | **Montgomery, Wendy v. Universal Property & Casualty Insurance Company** | **Trial** | **Polk County** |
| 916 | 10/12/2023 | Herbst, Wendy v. Certain Underwriters at Lloyds, London, HDI Global Specialty SE et al. | Depo | Duval County |
| 917 | 10/12/2023 | Brito-Garcia v. Citizens Property Insurance Corporation, A Florida Governmental Entity | Depo | Hillsborough County |
| 918 | 10/12/2023 | Rush-Springer v. Security First Insurance Company DBA Security First Florida | Depo | Sarasota County |
| **919** | **10/17/2023** | **Crepeau, Amanda & Logan v. Universal Property and Casualty Insurance Company** | **Trial** | **Sarasota County** |
| 920 | 10/19/2023 | Lees, Edward & Deborah v. Citizens Property Insurance Corporation | Depo | Pasco County |
| **921** | **10/24/2023** | **Alfonso, Lizgella v. Citizens Property Insurance Corporation** | **Trial** | **Hillsborough County** |
| **922** | **10/24/2023** | **Lees, Edward & Deborah v. Citizens Property Insurance Corporation** | **Trial** | **Pasco County** |
| 923 | 10/25/2023 | Stokely, Donald & Meikah v. Security First Insurance Company | Depo | Hillsborough County |
| 924 | 10/26/2023 | Long Beach v. Certain Underwriters | Depo | Bay County |
| 925 | 10/26/2023 | Johnson, Keith v. Universal Property & Casualty Insurance Company | Depo | Manatee County |
| 926 | 11/2/2023 | Kunselman, Glen & Brandy v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| **927** | **11/8/2023** | **Dyar, Brian v. Citizens Property Insurance Corporation** | **Hearing** | **Pinellas County** |
| 928 | 11/9/2023 | Ternes, Michael v. Citizens Property Insurance Company | Depo | Hillsborough County |
| 929 | 11/9/2023 | Boekenoogan, Kenneth v. Universal Property & Casualty Insurance Company | Depo | Hillsborough County |
| 930 | 11/9/2023 | Clarke, Derek v. J F Sink & Sons, Inc. | Depo | Pinellas County |

| 931 | 11/14/2023 | **Dyar, Brian v. Citizens Property Insurance Corporation** | **Trial** | **Pinellas County** |
|---|---|---|---|---|
| 932 | 11/14/2023 | **Coughlin, Elizabeth v. Citizens Property Insurance Corporation** | **Trial** | **Pinellas County** |
| 933 | 11/14/2023 | **Clarke, Derek v. J F Sink & Sons, Inc.** | **Trial** | **Pinellas County** |
| 934 | 11/28/2023 | Patel, Rita & Sunil v. Heritage Property & Casualty Insurance Company | Depo | Hillsborough County |
| 935 | 11/29/2023 | Messer, James v. Security First Insurance Company DBA Security First Florida | Depo | Polk County |
| 936 | 11/30/2023 | Moebus, Nathan v. Citizens Property Insurance Corporation | Depo | Hillsborough County |
| 937 | 11/30/2023 | Lewis, John v. State Farm Florida Insurance Company | Depo | Orange County |
| 938 | 12/1/2023 | Aduri, China v. Edison Insurance Company | Depo | Orange County |
| 939 | 12/5/2023 | Exposition Properties v. Landmark American Insurance Company | Depo | Santa Rosa County |
| 940 | 12/7/2023 | **Garcia, Karen (Farren) v. Universal Property & Casualty Insurance Company** | **Trial** | **Broward County** |
| 941 | 12/13/2023 | Provence Gardens Condominium Association, Inc v. Safeport Insurance Company f/k/a Service Insurance Company | Depo | Sarasota County |
| 942 | 12/21/2023 | The Waves of Manasota Key Condominium Association, Inc v. Independent Specialty Insurance Company, et al. | Depo | Charlotte County |
| 943 | 12/22/2023 | Latocki, Mark v. Universal Property & Casualty Insurance Company | Depo | Citrus County |
| 944 | 1/9/2024 | Exposition Properties v. Landmark American Insurance Company | Depo | Santa Rosa County |
| 945 | 1/11/2024 | Montes, Jorge & Kathie v. Liberty Mutual Fire Insurance Company | Depo | Middle District of FL |
| 946 | 1/16/2024 | **Latocki, Mark v. Universal Property & Casualty Insurance Company** | **Trial** | **Citrus County** |
| 947 | 1/17/2024 | **Anderson, Tallon v. Universal Property & Casualty Insurance Company** | **Trial** | **Pinellas County** |
| 948 | 1/18/2024 | Franklin, Carrie v. State Farm Florida Insurance Company | Depo | Duval County |
| 949 | 1/18/2024 | Hoffman, Andrew & Linda v. Citizens Property Insurance Corporation | Depo | Brevard County |
| 950 | 1/23/2024 | **Brito-Garcia v. Citizens Property Insurance Corporation, A Florida Governmental Entity** | **Trial** | **Hillsborough County** |
| 951 | 2/1/2024 | Hernandez, George v. Universal Property & Casualty Insurance Company | Depo | Highlands County |
| 952 | 2/7/2024 | Mendonca-Reis v. Citizens Property Insurance Corporation | Depo | Palm Beach County |
| 953 | 2/7/2024 | McClay, Christopher & Deanna v. Citizens Property Insurance Corporation | Depo | Palm Beach County |
| 954 | 2/8/2024 | Rodriguez, Jose v. Citizens Property Insurance Corporation | Depo | Pasco County |
| 955 | 2/8/2024 | Munkacsy, Sarah & Al v. First Protective Insurance Company d/b/a Frontline Insurance | Depo | Brevard County |
| 956 | 2/14/2024 | **Johnson, Keith v. Universal Property & Casualty Insurance Company** | **Trial** | **Manatee County** |
| 957 | 2/14/2024 | Libby, Joseph v. State Farm Lloyds | Depo | Southern District of Texas |
| 958 | 2/15/2024 | Bryan-Wilson, Delsia v. Universal Property & Casualty Insurance Company | Depo | Broward County |
| 959 | 2/20/2024 | **Guempel, Teresa & Richard v. Universal Property & Casualty Insurance Company** | **Trial** | **Citrus County** |
| 960 | 2/21/2024 | **Bryan-Wilson, Delsia v. Universal Property & Casualty Insurance Company** | **Trial** | **Broward County** |
| 961 | 2/22/2024 | Sparks, Steven & Kathleen v. Universal Property & Casualty Insurance Company | Depo | Pasco County |
| 962 | 2/23/2024 | Kendall, Robert v. People's Trust Insurance Company | Depo | Charlotte County |
| 963 | 2/24/2024 | Pinkston, Lauren v. Security First Insurance Company DBA Security First Florida | Depo | Orange County |
| 964 | 2/27/2024 | Finegan, Carrie v. Homeowners Choice Property & Casualty Insurance Company | Depo | Lee County |
| 965 | 2/28/2024 | **Pinkston, Lauren v. Security First Insurance Company DBA Security First Florida** | **Trial** | **Orange County** |
| 966 | 3/1/2024 | Sanders, Addie v. Universal Property & Casualty Insurance Company | Depo | Broward County |
| 967 | 3/6/2024 | Regar, John v. Citizens Property Insurance Corporation | Depo | Sarasota County |
| 968 | 3/6/2024 | Martinez, Bonnie & Clyde v. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 969 | 3/7/2024 | Loiseau, Johanne v. Universal Property & Casualty Insurance Company | Depo | Pasco County |
| 970 | 3/7/2024 | Deal, Cynthia v. State Farm Florida Insurance Company | Depo | Hillsborough County |
| 971 | 3/12/2024 | Morera, Eva v. Citizens Property Insurance Corporation | Depo | Pinellas County |
| 972 | 3/13/2024 | **Echavarria, Artie & Argiro v. Security First Insurance Company D/B/A Security First Florida** | **Trial** | **Volusia County** |
| 973 | 3/16/2024 | Looney, Robert & Melinda v. Citizens Property Insurance Corporation | Depo | Polk County |
| 974 | 3/17/2024 | Umbach, Jeffrey v. Universal Property & Casualty Insurance Company | Depo | Broward County |
| 975 | 3/18/2024 | Looney, Robert & Melinda v. Citizens Property Insurance Corporation | Depo | Polk County |
| 976 | 3/19/2024 | **Looney, Robert & Melinda v. Citizens Property Insurance Corporation** | **Trial** | **Polk County** |
| 977 | 3/26/2024 | Buhrman, Jeffrey & Wendy v. Universal Property & Casualty Insurance Company | Depo | Palm Beach County |
| 978 | 3/27/2024 | Blake, Alonzo v. Universal Property & Casualty Insurance Company | Depo | Duval County |
| 979 | 3/27/2024 | Weiss, David & Lisa v. Homeowners Choice Property & Casualty Insurance Company, Inc. | Depo | Hillsborough County |
| 980 | 3/28/2024 | Zhao, Shurun v. American Traditions Insurance Company | Depo | Hillsborough County |
| 981 | 3/28/2024 | Hannon, Brent v. Citizens Property Insurance Corporation | Depo | Orange County |
| 982 | 4/4/2024 | Campbell, Barrett v. Security First Insurance Company DBA Security First Florida | Depo | Brevard County |
| 983 | 4/4/2024 | Greene, Michael v. First Protective Insurance Company d/b/a Frontline Homeowners Insurance | Depo | Indian River County |
| 984 | 4/9/2024 | **Weston, Clifton & Valona v. Universal Property & Casualty Insurance Company** | **Trial** | **Pasco County** |

EXHIBIT C

# TRIAD

## 2024 CONSULTING FEE SCHEDULE

## INSURANCE CONSULTING

## RESIDENTIAL

**Property Loss Estimates – ACV/RCV**                                    $1250.00

The flat rate includes client communication, comprehensive interior & exterior site inspection, aerial measurements and detailed Xactimate estimate preparation.

**Property Loss Estimates – ACV/RCV including bundled services**     $2500.00

The flat rate includes client communication, comprehensive interior & exterior site inspection, aerial measurements, matterport 3D virtual tour, drone inspection, thermography/moisture mapping, air quality testing and detailed Xactimate estimate preparation.

**Matterport 3D virtual tour (loss documentation)**                    $350.00

**Drone inspection (loss documentation)**                              $350.00

**Thermography / Moisture mapping report**                             $500.00

**Mold Assessment**                                                    $1500.00

All quoted flat rates are eligible for residential properties up to 3500 SF (gross) within the Tampa Bay region (Pinellas, Hillsborough, Pasco, Hernando, Polk, Manatee, Sarasota counties). Additional travel costs apply for other areas of Florida and out of state.

## COMMERCIAL

**All commercial estimating projects will be based on hourly rates or on a per project basis depending on size, location & complexity. Please contact us for a free consultation.**

TRIAD
General Contracting / Insurance Consulting / Construction Consulting / Expert Witness
www.asktriad.com
2801 Alt 19 Dunedin, FL 34698 727-216-6350 office@asktriad.com



## INSURANCE APPRAISAL SERVICES

**Appraisal Representation**                                    $3500.00 (minimum fee)

**Appraisal Representation – Hourly Rate**                      $250.00

**Umpire Service Fee**                                          $3000.00

**Umpire Service Fee – Hourly Rate**                            $300.00


The appraisal process is complex and eligibility for the flat rate depends on the specifics of the case, the coverages involved and complexity of the loss. Please contact us for a free consultation.

All quoted flat rates are eligible for residential properties up to 3500 SF (gross) within the Tampa Bay region. (Pinellas, Hillsborough, Pasco, Hernando, Polk, Manatee, Sarasota counties) Additional travel costs apply for other areas of Florida and out of state.

TRIAD

General Contracting / Insurance Consulting / Construction Consulting / Expert Witness

www.asktriad.com

2801 Alt 19 Dunedin, FL 34698 727-216-6350 office@asktriad.com



## CONSTRUCTION CONSULTING

## RESIDENTIAL

**Construction Defect Cost Evaluation**                    $2500.00

**Construction Project Completion Evaluation**             $ .50-1.00 SF

This evaluation includes post-construction inspection by general contractor & professional engineer. This evaluation includes project plans & specifications review, visual inspection, matterport/drone/thermography documentation & air quality testing.

**Matterport 3D virtual tour**                             $350.00

**Drone inspection**                                       $350.00

**Thermography / Moisture mapping report**                 $500.00

**Mold Assessment**                                        $1500.00

**Construction Project Management**                        3-5%

**Owner's Representation**                                  3-5%


## COMMERCIAL

**All commercial construction consulting projects will be based on hourly rates or on a per project basis depending on size, location & complexity. Please contact us for a free consultation.**




TRIAD
General Contracting / Insurance Consulting / Construction Consulting / Expert Witness
www.asktriad.com
2801 Alt 19 Dunedin, FL 34698 727-216-6350 office@asktriad.com

# OTRIAD

## SUPPLEMENTAL COSTS

| | |
|---|---|
| Additional cost due to distance (Florida - outside Tampa Bay region) | $300.00-$500.00 |
| Additional cost due to distance (out of state) | VARIES |
| Additional cost due to size from 3500SF to 7500 SF | $500.00 |
| Additional cost due to size exceeding 7500 SF | VARIES |
| Additional cost for RUSH request (expedite within 48-72 hours) | $350.00 |
| Additional cost for coverages format breakdown | $175.00 |
| Additional cost for roof aerial report | $50.00 |
| Additional cost for wall aerial report | $75.00 |
| Expert Building Consultant – Hourly Rate | $300.00 |
| Project Estimator – Hourly Rate | $175.00 |
| Mechanical/Electrical/Plumbing expert service fees – Hourly Rate | $200.00 |
| Construction Project Manager – Hourly Rate | $150.00 |
| Skilled Demolition labor – Hourly Rate | $75.00 |
| Administrative support – Hourly Rate | $60.00 |
| Administrative Assistant – Hourly Rate | $75.00 |
| Travel time – Hourly Rate (stated rates) | |
| Mileage | $ .67 |



## LITIGATION EXPERT FEES

Expert Witness Deposition preparation fee – Hourly Rate          $400.00

Expert Witness Deposition testimony – Hourly Rate (2 hour minimum)     $400.00

Expert Deposition testimony – Hourly Rate (outside of 8am-5pm)      $500.00

Administrative Assistant – Hourly Rate          $75.00

Depositions **MUST BE CANCELLED OR RESCHEDULED NO LATER THAN 72 HOURS BEFORE** the scheduled deposition date and time, or you will be subject to the cancellation fee of $600.00 (75% of minimum deposition fee.) Please arrive with (or otherwise deliver beforehand) a check for the minimum deposition fee of $800.00; the balance will be invoiced following the scheduled deposition. All invoices are subject to payment within 15 days of receipt. Overdue payments will bear interest at the rate of 1.5% per month, beginning on the 16th day after delivery of that invoice. Please feel free to contact us with any questions or concerns.

Expert Witness Trial preparation & testimony – Hourly Rate          $450.00

Administrative Assistant – Hourly Rate          $75.00

All time invoiced including preparation, site inspections, travel time & testimony is billed portal to portal.

File records request expense          $175.00

The file copy expense includes time involved in collecting all records stored in both paper & electronic forms and on email servers. The file materials will all be transferred to an electronic file and submitted as a Dropbox link.



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350

Client:     First Baptist Church of Satsuma
Property:   5600 Old Highway 43
            Satsuma, AL 36572

Operator:   DENNIS

Estimator:  Dennis James

Type of Estimate:      Wind Damage
Date Entered:          12/21/2023          Date Assigned:
Date Est. Completed:   3/20/2024           Date Job Completed:

Price List:        ALMB8X_SEP20
Labor Efficiency:  Restoration/Service/Remodel
Estimate:          20-SATSUMA-STR2



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350

## 20-SATSUMA-STR2

### SKETCH3 (23-SATSUMA-STR) (23-SATSUMA-STR) (23-SATSUMA-STR) (23-SATSUMA-STR)

#### Building 1 Roof-Sanctuary



**Roof**

| | |
|---|---|
| 9450.75  Surface Area | 94.51  Number of Squares |
| 628.16  Total Perimeter Length | 43.39  Total Ridge Length |
| 255.72  Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Remove Laminated - comp. shingle rfg. - w/ felt | 98.03 SQ | 43.07 | 0.00 | 844.44 | 5,066.59 | (0.00) | 5,066.59 |
| 2.  Remove Additional charge for high roof (2 stories or greater) | 98.03 SQ | 4.32 | 0.00 | 84.70 | 508.19 | (0.00) | 508.19 |
| 3.  Remove Additional charge for steep roof - 10/12 - 12/12 slope | 17.22 SQ | 17.97 | 0.00 | 61.88 | 371.32 | (0.00) | 371.32 |
| 4.  Roofing felt - 30 lb. | 107.83 SQ | 30.68 | 62.75 | 674.20 | 4,045.17 | (3,370.97) | 674.20 |
| 5.  Roofing felt - synthetic underlayment | 107.83 SQ | 34.14 | 86.47 | 753.56 | 4,521.35 | (0.00) | 4,521.35 |
| 6.  Additional charge for high roof (2 stories or greater) | 94.51 SQ | 15.21 | 0.00 | 287.50 | 1,725.00 | (0.00) | 1,725.00 |
| 7.  Asphalt starter - laminated double layer starter | 2,066.33 LF | 4.00 | 215.93 | 1,696.24 | 10,177.49 | (8,481.25) | 1,696.24 |
| 8.  Laminated - comp. shingle rfg. - w/out felt | 107.83 SQ | 191.03 | 580.61 | 4,235.88 | 25,415.25 | (20,473.39) | 4,941.86 |
| 9.  Additional charge for steep roof - 10/12 - 12/12 slope | 19.29 SQ | 54.14 | 0.00 | 208.88 | 1,253.24 | (0.00) | 1,253.24 |
| 10.  R&R Hip / Ridge cap - Standard profile - composition shingles* | 527.57 LF | 6.31 | 56.58 | 677.12 | 4,062.67 | (2,201.72) | 1,860.95 |
| 11.  R&R Drip edge/gutter apron | 628.16 LF | 2.40 | 31.09 | 307.74 | 1,846.41 | (1,134.37) | 712.04 |
| 12.  R&R Valley metal | 3.78 LF | 5.25 | 0.42 | 4.04 | 24.30 | (15.29) | 9.01 |
| 13.  R&R Flashing, 14" wide | 60.00 LF | 3.79 | 4.42 | 46.36 | 278.18 | (168.21) | 109.97 |
| 14.  Step flashing | 165.35 LF | 8.17 | 12.28 | 272.64 | 1,635.83 | (1,129.50) | 506.33 |
| 15.  Roofer - per hour | 24.00 HR | 105.53 | 0.00 | 506.54 | 3,039.26 | (0.00) | 3,039.26 |
| 16.  R&R Gutter / downspout - aluminum - 6" | 2,078.55 LF | 8.32 | 631.05 | 3,584.94 | 21,509.53 | (0.00) | 21,509.53 |
| **Totals:  Roof** | | | **1,681.60** | **14,246.66** | **85,479.78** | **36,974.70** | **48,505.08** |



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350



## Flat

| 6234.61 | Surface Area | 62.35 | Number of Squares |
|---|---|---|---|
| 648.64 | Total Perimeter Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 17.  Roofing (Bid Item) | 1.00 EA | 54,900.00 | 0.00 | 0.00 | 54,900.00 | (0.00) | 54,900.00 |
| See Invoice from Summers Roofing & Construction Co., Inc. (May 12, 2022) | | | | | | | |
| **Totals:  Flat** | | | **0.00** | **0.00** | **54,900.00** | **0.00** | **54,900.00** |
| **Total:  Building 1 Roof-Sanctuary** | | | **1,681.60** | **14,246.66** | **140,379.78** | **36,974.70** | **103,405.08** |

### Building 2 Roof-Fellowship Center



## BLDG 2

| 25920.00 | Surface Area | 259.20 | Number of Squares |
|---|---|---|---|
| 672.00 | Total Perimeter Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 18.  Tear off, haul and dispose of modified bitumen roofing | 259.20 SQ | 67.71 | 0.00 | 3,510.08 | 21,060.51 | (0.00) | 21,060.51 |
| 19.  Remove Additional charge for high roof (2 stories or greater) | 259.20 SQ | 4.32 | 0.00 | 223.94 | 1,343.68 | (0.00) | 1,343.68 |
| 20.  Modified bitumen roof | 285.12 SQ | 285.80 | 1,504.34 | 16,598.32 | 99,589.96 | (82,991.64) | 16,598.32 |
| 21.  Additional charge for high roof (2 stories or greater) | 259.20 SQ | 15.21 | 0.00 | 788.48 | 4,730.91 | (0.00) | 4,730.91 |
| 22.  R&R Insulation - fiberglass board, 2" | 259.20 SQ | 231.19 | 1,386.82 | 12,262.24 | 73,573.51 | (15,468.74) | 58,104.77 |
| 23.  R&R Cap flashing | 700.84 LF | 17.61 | 415.53 | 2,551.46 | 15,308.78 | (12,420.92) | 2,887.86 |
| 24.  R&R Exhaust cap - through roof - 6" to 8" | 3.00 EA | 80.93 | 5.64 | 49.68 | 298.11 | (226.38) | 71.73 |
| 25.  R&R Flashing - pipe jack | 8.00 EA | 40.72 | 4.56 | 66.08 | 396.40 | (284.32) | 112.08 |
| 26.  HVAC Technician - per hour | 32.00 HR | 95.48 | 0.00 | 611.08 | 3,666.44 | (0.00) | 3,666.44 |
| 27.  Clean air conditioning condenser unit | 13.00 EA | 52.77 | 1.00 | 137.40 | 824.41 | (0.00) | 824.41 |
| 28.  Electrician - per hour | 32.00 HR | 93.19 | 0.00 | 596.42 | 3,578.50 | (0.00) | 3,578.50 |
| **Totals:  BLDG 2** | | | **3,317.89** | **37,395.18** | **224,371.21** | **111,392.00** | **112,979.21** |



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350

---

| | | | | | |
|---|---|---|---|---|---|
| **Total: Building 2 Roof-Fellowship Center** | | 3,317.89 | 37,395.18 | 224,371.21 | 111,392.00 | 112,979.21 |

**Building 3 Roof-School**

### BLDG 3



9611.69  Surface Area                     96.12  Number of Squares
466.04  Total Perimeter Length            23.50  Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 29. Remove Laminated - comp. shingle rfg. - w/ felt | 7.06 SQ | 70.91 | 0.00 | 100.12 | 600.74 | (0.00) | 600.74 |
| 30. Remove Additional charge for high roof (2 stories or greater) | 96.12 SQ | 4.32 | 0.00 | 83.04 | 498.28 | (0.00) | 498.28 |
| 31. Roofing felt - 30 lb. | 7.77 SQ | 30.68 | 4.52 | 48.58 | 291.48 | (72.87) | 218.61 |
| 32. Roofing felt - synthetic underlayment | 7.77 SQ | 34.14 | 6.23 | 54.30 | 325.80 | (0.00) | 325.80 |
| 33. Asphalt starter - laminated double layer starter | 48.66 LF | 4.00 | 5.08 | 39.94 | 239.66 | (59.91) | 179.75 |
| 34. Laminated - comp. shingle rfg. - w/out felt | 7.77 SQ | 191.03 | 41.84 | 305.22 | 1,831.36 | (457.84) | 1,373.52 |
| 35. Additional charge for high roof (2 stories or greater) | 96.12 SQ | 15.21 | 0.00 | 292.40 | 1,754.39 | (0.00) | 1,754.39 |
| 36. Roofer - per hour | 16.00 HR | 105.53 | 0.00 | 337.70 | 2,026.18 | (0.00) | 2,026.18 |
| 37. Tear off, haul and dispose of modified bitumen roofing | 147.62 SQ | 67.71 | 0.00 | 1,999.08 | 11,994.43 | (0.00) | 11,994.43 |
| 38. Modified bitumen roof | 162.38 SQ | 285.80 | 856.74 | 9,452.98 | 56,717.92 | (47,264.94) | 9,452.98 |
| 39. R&R Insulation - fiberglass board, 2" | 147.62 SQ | 231.19 | 789.83 | 6,983.62 | 41,901.72 | (10,411.56) | 31,490.16 |
| 40. Glass mat gypsum - 1/2" - primed | 162.38 SQ | 162.50 | 720.01 | 5,421.36 | 32,528.12 | (27,106.76) | 5,421.36 |
| 41. R&R Flash parapet wall only - bitumen - up to 3'* | 329.67 LF | 11.16 | 48.59 | 745.56 | 4,473.27 | (3,187.05) | 1,286.22 |
| 42. R&R Cap flashing | 1,167.08 LF | 17.61 | 691.96 | 4,248.86 | 25,493.10 | (20,684.04) | 4,809.06 |
| 43. R&R Hip / Ridge cap - Standard profile - composition shingles* | 23.73 LF | 6.31 | 2.54 | 30.44 | 182.71 | (102.44) | 80.27 |
| 44. R&R Drip edge/gutter apron | 1,167.08 LF | 2.40 | 57.77 | 571.76 | 3,430.52 | (2,543.65) | 886.87 |
| 45. R&R Flashing, 14" wide | 360.25 LF | 3.79 | 26.55 | 278.38 | 1,670.28 | (1,218.98) | 451.30 |
| 46. Step flashing | 42.25 LF | 8.17 | 3.14 | 69.66 | 417.98 | (348.32) | 69.66 |
| 47. R&R Exhaust cap - through roof - 6" to 8" | 8.00 EA | 80.93 | 15.05 | 132.50 | 794.99 | (0.00) | 794.99 |
| 48. R&R Flashing - pipe jack | 8.00 EA | 40.72 | 4.56 | 66.08 | 396.40 | (0.00) | 396.40 |
| 49. HVAC Technician - per hour | 32.00 HR | 95.48 | 0.00 | 611.08 | 3,666.44 | (0.00) | 3,666.44 |
| 50. Clean air conditioning condenser unit | 11.00 EA | 52.77 | 0.85 | 116.28 | 697.60 | (0.00) | 697.60 |



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350

## CONTINUED - BLDG 3

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 51. Electrician - per hour | 20.00 HR | 93.19 | 0.00 | 372.76 | 2,236.56 | (0.00) | 2,236.56 |
| 52. R&R Gutter / downspout - aluminum - 6" | 1,482.30 LF | 8.32 | 450.03 | 2,556.56 | 15,339.33 | (0.00) | 15,339.33 |
| 53. R&R Gutter guard/screen - Premium grade | 1,082.30 LF | 14.06 | 335.73 | 3,110.58 | 18,663.45 | (0.00) | 18,663.45 |
| **Totals: BLDG 3** | | | **4,061.02** | **38,028.84** | **228,172.71** | **113,458.36** | **114,714.35** |
| **Total: Building 3 Roof-School** | | | **4,061.02** | **38,028.84** | **228,172.71** | **113,458.36** | **114,714.35** |

### Building 4 Roof-Common Hall



BLDG 4

| | | |
|---|---|---|
| 7438.06 Surface Area | | 74.38 Number of Squares |
| 349.02 Total Perimeter Length | | 100.50 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 54. Roofing (Bid Item) | 1.00 EA | 28,801.40 | 0.00 | 0.00 | 28,801.40 | (0.00) | 28,801.40 |
| See Invoice from Alliance Roofing of Mobile 2021 (P.O. No. 2879) | | | | | | | |
| **Totals: BLDG 4** | | | **0.00** | **0.00** | **28,801.40** | **0.00** | **28,801.40** |
| **Total: Building 4 Roof-Common Hall** | | | **0.00** | **0.00** | **28,801.40** | **0.00** | **28,801.40** |

### Building 5 Roof-Daycare Center



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350



## BLDG 5

| | | |
|---|---|---|
| 14.23 | Surface Area | 0.14 Number of Squares |
| 29.46 | Total Perimeter Length | 0.50 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 55.  Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 39.41 SQ | 70.06 | 0.00 | 552.22 | 3,313.28 | (0.00) | 3,313.28 |
| 56.  Roofing felt - 30 lb. | 43.35 SQ | 30.68 | 25.23 | 271.04 | 1,626.25 | (1,355.21) | 271.04 |
| 57.  Roofing felt - synthetic underlayment | 43.35 SQ | 34.14 | 34.76 | 302.96 | 1,817.69 | (0.00) | 1,817.69 |
| 58.  Asphalt starter - laminated double layer starter | 309.08 LF | 4.00 | 32.30 | 253.72 | 1,522.34 | (1,268.62) | 253.72 |
| 59.  3 tab - 25 yr. - comp. shingle roofing - w/out felt | 43.35 SQ | 169.30 | 186.02 | 1,505.04 | 9,030.22 | (7,525.18) | 1,505.04 |
| 60.  R&R Hip / Ridge cap - Standard profile - composition shingles* | 132.00 LF | 6.31 | 14.16 | 169.42 | 1,016.50 | (474.90) | 541.60 |
| 61.  R&R Drip edge/gutter apron | 210.00 LF | 2.40 | 10.40 | 102.88 | 617.28 | (326.93) | 290.35 |
| 62.  R&R Valley metal | 39.32 LF | 5.25 | 4.39 | 42.18 | 253.00 | (137.11) | 115.89 |
| 63.  R&R Exhaust cap - through roof - 6" to 8" | 3.00 EA | 80.93 | 5.64 | 49.68 | 298.11 | (161.70) | 136.41 |
| 64.  R&R Flashing - pipe jack - lead | 12.00 EA | 68.57 | 25.23 | 169.60 | 1,017.67 | (556.48) | 461.19 |
| 65.  R&R Flashing - rain diverter | 4.00 EA | 39.91 | 2.17 | 32.38 | 194.19 | (94.95) | 99.24 |
| 66.  R&R Power attic vent cover only - metal | 4.00 EA | 86.24 | 6.68 | 70.32 | 421.96 | (310.72) | 111.24 |
| 67.  Gutter / downspout - Detach & reset | 82.00 LF | 2.63 | 0.00 | 43.14 | 258.80 | (0.00) | 258.80 |
| **Totals:  BLDG 5** | | | **346.98** | **3,564.58** | **21,387.29** | **12,211.80** | **9,175.49** |
| **Total:  Building 5 Roof-Daycare Center** | | | **346.98** | **3,564.58** | **21,387.29** | **12,211.80** | **9,175.49** |

**Building 6 Roof-Covered Walkway**



## BLDG 6

| | | |
|---|---|---|
| 769.31 | Surface Area | 7.69 Number of Squares |
| 191.88 | Total Perimeter Length | 91.70 Total Ridge Length |
| 8.99 | Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350

### CONTINUED - BLDG 6

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 68.  Remove Laminated - comp. shingle rfg. - w/ felt | 28.11 SQ | 70.91 | 0.00 | 398.66 | 2,391.94 | (0.00) | 2,391.94 |
| 69.  Roofing felt - synthetic underlayment | 30.92 SQ | 34.14 | 24.79 | 216.08 | 1,296.48 | (0.00) | 1,296.48 |
| 70.  Roofing felt - 30 lb. | 30.92 SQ | 30.68 | 17.99 | 193.32 | 1,159.94 | (966.62) | 193.32 |
| 71.  Asphalt starter - laminated double layer starter | 580.57 LF | 4.00 | 60.67 | 476.60 | 2,859.55 | (2,382.95) | 476.60 |
| 72.  Laminated - comp. shingle rfg. - w/out felt | 30.92 SQ | 191.03 | 166.49 | 1,214.64 | 7,287.78 | (5,870.70) | 1,417.08 |
| 73.  R&R Hip / Ridge cap - Standard profile - composition shingles* | 250.02 LF | 6.31 | 26.81 | 320.88 | 1,925.31 | (1,043.41) | 881.90 |
| 74.  R&R Drip edge/gutter apron | 484.14 LF | 2.40 | 23.97 | 237.18 | 1,423.09 | (874.30) | 548.79 |
| 75.  R&R Valley metal | 21.67 LF | 5.25 | 2.42 | 23.24 | 139.43 | (87.66) | 51.77 |
| 76.  Step flashing | 4.19 LF | 8.17 | 0.31 | 6.90 | 41.44 | (28.62) | 12.82 |
| **Totals:  BLDG 6** | | | **323.45** | **3,087.50** | **18,524.96** | **11,254.26** | **7,270.70** |
| **Total:  Building 6 Roof-Covered Walkway** | | | **323.45** | **3,087.50** | **18,524.96** | **11,254.26** | **7,270.70** |
| **Total:  SKETCH3 (23-SATSUMA-STR) (23-SATSUMA-STR) (23-SATSUMA-STR) (23-SATSUMA-STR)** | | | **9,730.94** | **96,322.76** | **661,637.35** | **285,291.12** | **376,346.23** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 77.  General Laborer - per hour | 128.00 HR | 34.25 | 0.00 | 876.80 | 5,260.80 | (0.00) | 5,260.80 |
| 78.  Commercial Supervision / Project Management - per hour | 64.00 HR | 65.64 | 0.00 | 840.20 | 5,041.16 | (0.00) | 5,041.16 |
| 79.  Administrative/supervisor labor charge (Bid Item) | 32.00 HR | 64.00 | 0.00 | 409.60 | 2,457.60 | (0.00) | 2,457.60 |
| 80.  Telehandler/forklift (per month) - no operator | 1.00 MO | 2,892.00 | 0.00 | 578.40 | 3,470.40 | (0.00) | 3,470.40 |
| 81.  Crane and operator - 14 ton capacity - 65' extension boom | 80.00 HR | 139.13 | 0.00 | 2,226.08 | 13,356.48 | (0.00) | 13,356.48 |
| 82.  Dumpster load - Approx. 20 yards, 4 tons of debris | 2.00 EA | 460.00 | 0.00 | 184.00 | 1,104.00 | (0.00) | 1,104.00 |
| 83.  Material Only Sheathing - plywood - 3/4" CDX | 640.00 SF | 1.31 | 46.11 | 176.90 | 1,061.41 | (0.00) | 1,061.41 |
| 84.  Temporary toilet (per month) | 2.00 MO | 106.15 | 0.00 | 42.46 | 254.76 | (0.00) | 254.76 |
| 85.  Cleaning Technician - per hour | 128.00 HR | 35.10 | 0.00 | 898.56 | 5,391.36 | (0.00) | 5,391.36 |



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350

## CONTINUED - General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: General Conditions** | | | **46.11** | **6,233.00** | **37,397.97** | **0.00** | **37,397.97** |

**Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 86. Framing labor minimum | 1.00 EA | 163.53 | 0.00 | 32.70 | 196.23 | (0.00) | 196.23 |
| **Totals: Labor Minimums Applied** | | | **0.00** | **32.70** | **196.23** | **0.00** | **196.23** |
| **Line Item Totals: 20-SATSUMA-STR2** | | | **9,777.05** | **102,588.46** | **699,231.55** | **285,291.12** | **413,940.43** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | SF Walls | 0.00 | SF Ceiling | 0.00 | SF Walls and Ceiling |
| 0.00 | SF Floor | 0.00 | SY Flooring | 0.00 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 0.00 | LF Ceil. Perimeter |
| | | | | | |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 55,608.63 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| | | | | | |
| 59,438.65 | Surface Area | 594.39 | Number of Squares | 2,985.20 | Total Perimeter Length |
| 259.59 | Total Ridge Length | 264.71 | Total Hip Length | | |



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350

## Summary

| | |
|---|---:|
| Line Item Total | 586,866.04 |
| Material Sales Tax | 9,777.05 |
| Subtotal | 596,643.09 |
| Overhead | 51,294.23 |
| Profit | 51,294.23 |
| **Replacement Cost Value** | **$699,231.55** |
| Less Depreciation | (285,291.12) |
| **Actual Cash Value** | **$413,940.43** |
| **Net Claim** | **$413,940.43** |
| Total Recoverable Depreciation | 285,291.12 |
| **Net Claim if Depreciation is Recovered** | **$699,231.55** |

*Dennis James*
_____
Dennis James



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350

### Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (5.5%) | Storage Rental Tax (5.5%) |
|---|---|---|---|---|
| **Line Items** | 51,294.23 | 51,294.23 | 9,777.05 | 0.00 |
| **Total** | **51,294.23** | **51,294.23** | **9,777.05** | **0.00** |



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350

## Recap by Room

**Estimate: 20-SATSUMA-STR2**

**Area: SKETCH3 (23-SATSUMA-STR) (23-SATSUMA-STR) (23-SATSUMA-STR) (23-SATSUMA-STR)**

| | | |
|---|---|---|
| **Area: Building 1 Roof-Sanctuary** | | |
| Roof | **69,551.52** | **11.85%** |
| Flat | **54,900.00** | **9.35%** |
| **Area Subtotal:  Building 1 Roof-Sanctuary** | **124,451.52** | **21.21%** |
| **Area: Building 2 Roof-Fellowship Center** | | |
| BLDG 2 | **183,658.14** | **31.29%** |
| **Area Subtotal:  Building 2 Roof-Fellowship Center** | **183,658.14** | **31.29%** |
| **Area: Building 3 Roof-School** | | |
| BLDG 3 | **186,082.85** | **31.71%** |
| **Area Subtotal:  Building 3 Roof-School** | **186,082.85** | **31.71%** |
| **Area: Building 4 Roof-Common Hall** | | |
| BLDG 4 | **28,801.40** | **4.91%** |
| **Area Subtotal:  Building 4 Roof-Common Hall** | **28,801.40** | **4.91%** |
| **Area: Building 5 Roof-Daycare Center** | | |
| BLDG 5 | **17,475.73** | **2.98%** |
| **Area Subtotal:  Building 5 Roof-Daycare Center** | **17,475.73** | **2.98%** |
| **Area: Building 6 Roof-Covered Walkway** | | |
| BLDG 6 | **15,114.01** | **2.58%** |
| **Area Subtotal:  Building 6 Roof-Covered Walkway** | **15,114.01** | **2.58%** |
| **Area Subtotal:  SKETCH3 (23-SATSUMA-STR) (23-SATSUMA-STR) (23-SATSUMA-STR) (23-SATSUMA-STR)** | **555,583.65** | **94.67%** |
| **General Conditions** | **31,118.86** | **5.30%** |
| **Labor Minimums Applied** | **163.53** | **0.03%** |



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350

| | | |
|---|---|---|
| **Subtotal of Areas** | **586,866.04** | **100.00%** |
| **Total** | **586,866.04** | **100.00%** |



**TRIAD**

GENERAL CONTRACTING - CONSTRUCTION EXPERTS
CGC1528123 CBC1252452 CCC1332327 MSRS764
2801 Alt 19
Dunedin, FL 34698
www.asktriad.com
727-216-6350

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| CLEANING | 5,759.28 | | 5,759.28 |
| GENERAL DEMOLITION | 60,409.99 | | 60,409.99 |
| ELECTRICAL | 4,845.88 | | 4,845.88 |
| HEAVY EQUIPMENT | 14,022.40 | | 14,022.40 |
| FRAMING & ROUGH CARPENTRY | 1,001.93 | | 1,001.93 |
| HEAT, VENT & AIR CONDITIONING | 6,110.72 | | 6,110.72 |
| LABOR ONLY | 10,632.96 | | 10,632.96 |
| ROOFING | 357,211.75 | 278,739.29 | 78,472.46 |
| SOFFIT, FASCIA, & GUTTER | 42,957.43 | | 42,957.43 |
| TEMPORARY REPAIRS | 212.30 | | 212.30 |
| **O&P Items Subtotal** | **503,164.64** | **278,739.29** | **224,425.35** |

| Non-O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| ROOFING | 83,701.40 | | 83,701.40 |
| **Non-O&P Items Subtotal** | **83,701.40** | **0.00** | **83,701.40** |
| **O&P Items Subtotal** | **503,164.64** | **278,739.29** | **224,425.35** |
| **Material Sales Tax** | **9,777.05** | **6,551.83** | **3,225.22** |
| **Overhead** | **51,294.23** | | **51,294.23** |
| **Profit** | **51,294.23** | | **51,294.23** |
| **Total** | **699,231.55** | **285,291.12** | **413,940.43** |